# EXHIBIT 8

| Date Entry # | Received From/Paid To Explanation | Chq# Rec# | General Rcpts | Disbs | Fees | Bld Inv# | Acc | Trust Activity Rcpts | Disbs | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| **1063** | **Washington Shoe Company** | | | | | | | | | |
| **1063.001** | **Olem Shoe Corp. vs. Washington Shoe Company** | | | | | | | | Resp Lawyer: TJM | |
| Jan 6/2010 2611 | Lawyer: TJM 0.30 Hrs X 350.00 Prepare Notice of Appearance; Review and revise Motion to appear pro hac vice; prepare proposed order; prepare check for filing fee; exchange e-mails with client. | | | | 105.00 | 10283 | | | | |
| Jan 7/2010 2615 | Lawyer: TJM 0.40 Hrs X 350.00 Receipt and review date-stamped copy of filed Notice of Appearance and Pro Hac Vice motion; telephone conference with judge's office; receipt and review draft of Answer from Mr. McCormack; exchange e-mails re: same. | | | | 140.00 | 10283 | | | | |
| Jan 7/2010 3246 | Expense Recovery copies | X0162 | | 3.00 | | | | | | |
| Jan 8/2010 2773 | Lawyer: TJM 0.20 Hrs X 350.00 Review status of deadline to file Answer; review correspondence re: same. | | | | 70.00 | 10283 | | | | |
| Jan 11/2010 2638 | Lawyer: TJM 0.10 Hrs X 350.00 Receipt and receipt executed order granting appearance pro hac vice. | | | | 35.00 | 10283 | | | | |
| Jan 12/2010 2641 | Washington Shoe Corp Retainer | 00055 | | | | 10283 | 2 | 5000.00 | | 5000.00 |
| Jan 13/2010 2653 | Lawyer: TJM 0.10 Hrs X 350.00 Exchange correspondence with client re: possible amendment to the Answer, obtaining copyright registration, and unavailability. | | | | 35.00 | 10283 | | | | |
| Jan 14/2010 2780 | Lawyer: TJM 0.30 Hrs X 350.00 Receipt and review Corporate Disclosure Pursuant to Rule 7.1; file same with court; telephone conference with client re: filing deadline and awaiting additional copyright registration. | | | | 105.00 | 10283 | | | | |
| Jan 15/2010 2660 | Lawyer: TJM 1.80 Hrs X 350.00 Exchange e-mails with client; receipt and review Answer, Affirmative Defenses and Counterclaim and exhibits; revise same; prepare same for filing; prepare notice of filing exhibits. | | | | 630.00 | 10283 | | | | |
| Jan 20/2010 2672 | EAGLE EXPRESS MESSENGER SERVICE Courier Expense - #1063.001 - Washington Shoe vs. Olem Shoe | 1149 | | 7.50 | | 10283 | | | | |
| Jan 20/2010 2774 | Lawyer: TJM 0.30 Hrs X 350.00 Review website materials of Ballard Designs re: infringing Zebra boots; prepare e-mail to client. | | | | 105.00 | 10283 | | | | |
| Jan 27/2010 2725 | Lawyer: TJM 0.10 Hrs X 350.00 Receipt and review Olem Shoe's Corporate Disclosure. | | | | 35.00 | 10283 | | | | |
| Jan 31/2010 2748 | Lawyer: TJM 0.20 Hrs X 350.00 Receipt and review letter from Jesus Sanchelima, Esq.; telephone conference with same. | | | | 70.00 | 10283 | | | | |
| Feb 1/2010 2849 | Billing on Invoice FEES 1330.00 ■ 7.50 | | | ■ | | 10283 | | | | |
| Feb 1/2010 3043 | Tom J. Manos, P.A. Transfer from Trust to Operating to cover A/R | | ■ | | | 10359 | ■ | | ■ | ■ |
| Feb 1/2010 3051 | Tom J. Manos, P.A. PMT - Transfer from Trust to Operating to cover A/R | | ■ | ■ | | | | | | |
| Feb 1/2010 3052 | Tom J. Manos, P.A. PMT - Transfer from Trust to Operating to cover A/R | | ■ | ■ | | | | | | |
| Feb 1/2010 3274 | Expense Recovery copies | X0162 | | 0.75 | | | | | | |
| Feb 1/2010 3426 | Expense Recovery Postage Expense Postage Expense | X0165 | | 0.44 | | | | | | |
| Feb 1/2010 3507 | Expense Recovery Postage Postage | X0168 | | 0.44 | | | | | | |
| Feb 3/2010 2924 | Lawyer: TJM 0.50 Hrs X 350.00 Receipt and review correspondence to and from Tim McCormack to and from Jesus Sanchelima; receipt and review | | | | 175.00 | 10359 | | | | |

Client Ledger
ALL DATES

| Date Entry # | Received From/Paid To Explanation | Chq# Rec# | General Rcpts | Disbs | Fees | Bld Inv# | Acc | Trust Activity Rcpts | Disbs | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| | Plaintiff's Motion to Dismiss Counterclaim and exhibits; review copyright forms. | | | | | | | | | |
| Feb 9/2010 3090 | Lawyer: TJM 0.70 Hrs X 350.00 Review Motion to Strike; review correspondence from Mr. McCormack; review case law and law review article provided by McCormack; repond to McCormack inquiry re: preparation of Motion to Strike | | | | 245.00 | 10359 | | | | |
| Feb 10/2010 3091 | Lawyer: TJM 6.50 Hrs X 350.00 Prepare Response to Olem's Motion to Strike; research in support of same; Prepare Amended Complaint; revise exhibits to same; exchange e-mails with client re: response to motion; prepare brief report to client re: copyright act preemption decision written by Judge Huck. | | | | 2275.00 | 10359 | | | | |
| Feb 20/2010 3092 | Lawyer: TJM 2.50 Hrs X 350.00 Revise Respose to Motion to Strike and finalize same for filing; Review Motion to Dismiss, Review and Revise Respose to Motion to Dismiss and finalize same for filing; exchange correspondence with client. | | | | 875.00 | 10359 | | | | |
| Feb 28/2010 3166 | Billing on 10359 FEES | | | ███ | | ███ | | | | |
| Feb 28/2010 3184 | Tom J. Mano Client pmt of fees and costs - Inv. No: - to cover A/R - Inv. 10359 | ███ | | | | | █ | | ███ | ███ |
| Feb 28/2010 3186 | Tom J. Manos, P.A. PMT - Legal fees and costs - to cover A/R - Inv. 10359 | ███ | ███ | | | | | | | |
| Mar 1/2010 3298 | Expense Recovery copies | X0162 | | 2.00 | | 10441 | | | | |
| Mar 1/2010 3542 | Expense Recovery Postage Postage | X0168 | | 0.44 | | 10441 | | | | |
| Mar 3/2010 3308 | Lawyer: TJM 0.50 Hrs X 350.00 Review correspondence to and from opposing counsel re: attorney legal fees and costs and settlement discussions; review Reply to Response to Motion to Strike; Review Reply to Response to Motion to Dismiss. | | | | 175.00 | 10441 | | | | |
| Mar 4/2010 3791 | Lawyer: TJM 0.90 Hrs X 350.00 Telephone conference with Ezra Greenberg, the law clerk for Judge Huck regarding Amended Counterclaim; Review file re: same; second telephone conference with Mr. Greenberg; review Request for Admissions to Plaintiff; review Request for Production to Plaintiff; review letter from McCormack to Sanchelima; third telephone conference with Ezra Greenberg re: whether Washington Shoe, as counter-plaintiff, must comply with all "pliantiff" deadlines in the Pre-Trial Order. | | | | 315.00 | 10441 | | | | |
| Mar 5/2010 3792 | Lawyer: TJM 0.60 Hrs X 350.00 Telephone conferences with Judge Huck's law clerk; exchange e-mails with client re: hearing on Motion to Strike; review correspondence from opposing counsel; prepare materials for hearing on Motion to Strike. | | | | 210.00 | 10441 | | | | |
| Mar 9/2010 3568 | Lawyer: TJM 3.80 Hrs X 350.00 Prepare for hearing on Motion to Strike; telephone conferences with Tim McCormack; review draft of Motion for Summary Judgment, Memorandum of Law, Statement of Material Facts; and Declarations of McCormack and Moehring; revise same. | | | | 1330.00 | 10441 | | | | |

| Date | Received From/Paid To | Chq# | ----- General ----- | | | Bld | ----------- Trust Activity ----------- | | |
| Entry # | Explanation | Rec# | Rcpts | Disbs | Fees | Inv# | Acc | Rcpts | Disbs | Balance |
|------|-----------------------|------|-------|-------|------|------|-----|-------|-------|---------|
| Mar 11/2010<br>3574 | Lawyer: TJM  0.50 Hrs X 350.00<br>Finalize Motion for Summary<br>Judgment, memorandum of Law<br>and related documents for<br>filing with the court. | | | | 175.00 | 10441 | | | | |
| Mar 15/2010<br>3606 | Lawyer: TJM  0.70 Hrs X 350.00<br>Telephone conference wtih<br>client re: preparation of<br>disclosure of witnesses;<br>receipt and review letter from<br>opposing counsel re:<br>withdrawing Motion for Summary<br>Judgment | | | | 245.00 | 10441 | | | | |
| Mar 15/2010<br>3793 | Lawyer: TJM  0.20 Hrs X 350.00<br>Receipt and review letter from<br>opposing counsel re:<br>settlement and motion for<br>summary judgment; review<br>response to same; review<br>demand letter. | | | | 70.00 | 10441 | | | | |
| Mar 16/2010<br>3636 | Lawyer: TJM  0.80 Hrs X 350.00<br>Review Motion for Extension of<br>time to complete discovery and<br>memorandum of law; exchange<br>e-mails with Tim McCormack re:<br>same; prepare letter to<br>McCormack re: additional<br>retainer; review McCormack<br>e-mail re: not agreeing to<br>special procedure for written<br>depositions in China; Receipt<br>and reveiw Washington Shoe's<br>disclosure of experts; receipt<br>and review letter from<br>McCormack re: settlement and<br>Olem's response to same. | | | | 280.00 | 10441 | | | | |
| Mar 17/2010<br>3642 | Lawyer: GX  0.10 Hrs X 85.00<br>Telephone call with Jay<br>Sanchelima re. Court ordered<br>telephonic hearing for 3-18-10 | | | | 8.50 | 10441 | | | | |
| Mar 17/2010<br>3794 | Lawyer: TJM  0.70 Hrs X 350.00<br>Telephone conference with<br>opposing counsel re: status<br>conference with court<br>tomorrow; telephone conference<br>with judge's law clerk, Ezra,<br>re: same; exchange<br>correspondence with Tim<br>McCormack re: same; telephone<br>conference with Tim McCormack<br>re: same. | | | | 245.00 | 10441 | | | | |
| Mar 19/2010<br>3655 | Lawyer: TJM  0.70 Hrs X 350.00<br>Telephonic appearance at Motion<br>for continuance; preparation<br>for same; telehone conference<br>with client afterwards re:<br>analysis of ruling. | | | | 245.00 | 10441 | | | | |
| Mar 19/2010<br>3795 | Lawyer: TJM  0.30 Hrs X 350.00<br>Receipt and review Initial<br>disclosures: receipt and<br>review order from court<br>granting continuance; reciept<br>and review correspondence from<br>opposing counsel and from Tim<br>Mccormack. | | | | 105.00 | 10441 | | | | |
| Mar 22/2010<br>3796 | Lawyer: TJM  1.20 Hrs X 350.00<br>Receipt and review letter from<br>Jesus Sanchelima; receipt and<br>review order from court;<br>review proposed scheduling<br>order from opposing counsel;<br>review proposed scheduling<br>order from Tim McCormack;<br>respond to McCormack's letter;<br>prepare Response to Renewed<br>Motion to Dismiss Amended<br>Counterclaim; Prepare Response<br>to Renewed Motion to Strike<br>Amended Counterclaim. | | | | 420.00 | 10441 | | | | |
| Mar 23/2010<br>3797 | Lawyer: TJM  0.50 Hrs X 350.00<br>Receipt and review<br>correspondence from opposing<br>counsel re: motion for<br>protection, and proposed dates<br>for pre-trial deadlines; review<br>correspondence from Tim<br>McCormack re: same; receipt<br>and review Motion to extend<br>deadlines and e-mail re: same<br>from Jay Sanchelima; review | | | | 175.00 | 10441 | | | | |

| Date Entry # | Received From/Paid To Explanation | Chq# Rec# | Rcpts | Disbs | Fees | Bld Inv# | Acc | Rcpts | Disbs | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| | stipulated protective order proposed by opposing counsel; | | | | | | | | | |
| Mar 24/2010 3798 | Lawyer: TJM  1.20 Hrs X 350.00 Review correspondence back and forth between Opposing counsel and Tim McCormack; review proposed Joint Proposal for extending deadlines; review proposed confidentiality order; telephone conference with opposing counsel; telephone conference with Judge Huck's law clerk; finalize Joint Proposal for fiing with the court; review additional revisions from opposing cousnel; review additional revisions from tim McCormack | | | | 420.00 | 10441 | | | | |
| Mar 29/2010 3799 | Lawyer: TJM  0.30 Hrs X 350.00 Review correspondence between opposing counsel and Tim McCormack; telephone conference with Jay Sanchelima. | | | | 105.00 | 10441 | | | | |
| Mar 30/2010 3752 | Lawyer: TJM  0.20 Hrs X 350.00 Review correspondence to and from opposing counsel re: confidentiality order and discovery responses. | | | | 70.00 | 10441 | | | | |
| Mar 31/2010 3800 | Lawyer: TJM  0.30 Hrs X 350.00 Receipt and review correspondence from opposing counsel and Notice of 30(b)(6) corporate deposition; telephone conference with opposing counsel. | | | | 105.00 | 10441 | | | | |
| Apr  2/2010 3877 | Billing on          10441 FEES  ▇▇▇▇  DISBS  ▇▇▇ 2.44 | | | | | 10441 | | | | |
| Apr  5/2010 3890 | Lawyer: TJM  0.60 Hrs X 350.00 Telephone conference with Tim McCormack re: strategy and preparation for upcoming hearing on Motion to Strike; review Court's Order on Motion to dismiss. | | | | 210.00 | 10519 | | | | |
| Apr  6/2010 3916 | Washington Shoe PMT - Client pmt of fees and costs - Inv. No: | ▇▇▇ | ▇▇▇ | | | | | | | |
| Apr  6/2010 3917 | Washington Shoe PMT - Client pmt of fees and costs - Inv. No: | ▇▇▇ | ▇▇▇▇ | | | | | | | |
| Apr  6/2010 3918 | Washington Shoe PMT - Client pmt of fees and costs - Inv. No: | ▇▇▇ | ▇▇▇ | | | | | | | |
| Apr  6/2010 3942 | Washington Shoe Retainer | ▇▇▇ | | | | | ▇▇▇ ▇ | ▇▇▇▇▇ | | ▇▇▇▇ |
| Apr  6/2010 4801 | Expense Recovery Postage Expense | X0181 | | 0.61 | | | | | | |
| Apr  7/2010 3922 | Lawyer: TJM  0.70 Hrs X 350.00 Preparation for re-hearing on Motion to Strike; telephone conference with judge's law clerk re cancellation of hearing and rescheduling for next week; receipt and review letter from opposing counsel re: procedures he intends to follow concerning the Chinese depositions; receipt and review order from court. | | | | 245.00 | 10519 | | | | |
| Apr  7/2010 4091 | Lawyer: GX  0.30 Hrs X 85.00 Telephone calls (3x) with Judge Huck's JA and Sanchelima's office re. scheduling of telephonic hearing ultimately scheduled for 4-12-10 | | | | 25.50 | 10519 | | | | |
| Apr 12/2010 4092 | Lawyer: TJM  1.50 Hrs X 350.00 Prepare for hearing; telephone conference with Tim McCormack; post hearing telephone conference with Tim McCormack; review status of deadline to file Reply to Olem's Response to Summary Judgment; receipt and review letter from McCormack re: deficiencies of Olem's discovery responses. | | | | 525.00 | 10519 | | | | |
| Apr 14/2010 3971 | Lawyer: TJM  1.30 Hrs X 350.00 Receipt and review Amended | | | | 455.00 | 10519 | | | | |

| Date<br>Entry # | Received From/Paid To<br>Explanation | Chq#<br>Rec# | \|----- General -----\|<br>Rcpts        Disbs | Fees | Bld<br>Inv# | \|----------- Trust Activity -----------\|<br>Acc    Rcpts      Disbs      Balance |
|---|---|---|---|---|---|---|
| | Counterclaim from Tim McCormack; respond to e-mail; review Protective Order entered by court; Review Order Granting in part Motion to Dismiss; telephone conferences with Karen re: calculating dates for Responding to Request for Admissions; research Rule 5 and 6 re: calculating extra three days for service by facsimile, and whether signature block with fax number constitutes "consent in writing" to receive electronic service. | | | | | |
| Apr 15/2010<br>3980 | Lawyer: TJM  0.60 Hrs X 350.00<br>Review Amended Counterclaim edits from Tim McCormack; exchange e-mails re: same; finalize Amended Counterclaim for filing. | | | 210.00 | 10519 | |
| Apr 16/2010<br>3988 | Lawyer: TJM  1.00 Hrs X 350.00<br>Revise Second Amended Counterclaim; telephone conference with clerk of court; finalize Second Amended Counterclaim. | | | 350.00 | 10519 | |
| Apr 21/2010<br>4093 | Lawyer: TJM  1.50 Hrs X 350.00<br>Receipt and review supplemental answers to interrogatories; Review originals via mail of Plaintiff's Initial Disclosures, Plaintiff's Requests fo Production; and Plaintiff's Requests for Admissions; receipt and review Plaintiff's Interrogatories; Receipt and review Court's order extending deadlines; review Order granting motions to continue and abate motion for summary judgment; receipt and review Responses to Request for Production and diskette containing documents; Receipt and review Answers to Interrogatories and Responses to Request for Admissions; receipt and review notice of 30(b)(6) deposition; receipt and review notice of unavailability and calendar same; receipt and review notice of telephonic hearing; receipt and review stipulated protective order; review disclosure of expert witnesses; review correspondence re: deposition procedure in China. | | | 525.00 | 10519 | |
| Apr 26/2010<br>4035 | Lawyer: TJM  0.70 Hrs X 350.00<br>Receipt and review letter from opposing counsel and Tim McCormack's response to same; receipt and review letter from client re: "attorney's eyes only" issue; review discovery responses from Washington Shoe; review letter to Sanchelima re: Agreement to be Bound by Protective order. | | | 245.00 | 10519 | |
| Apr 30/2010<br>4094 | Lawyer: TJM  1.60 Hrs X 350.00<br>Receipt and review correspondence from Tim McCormack re: reply to response to Motion for Summary Judgment; review local rule re: page limits; prepare response to McCormack e-mail; Reveiw Plaintiff's Response Memorandum in Opposition to Defendant's Motion for Summary Judgment; Review Olem's Material Facts in Opposition to Defendant's Motion for Summary Judgment; Review Declaration of Su Yuan; review Declaration of Julio Acosta; review voluminous exhibits to | | | 560.00 | 10519 | |

| Date / Entry # | Received From/Paid To / Explanation | Chq# Rec# | General — Rcpts | General — Disbs | Fees | Bld Inv# | Acc | Trust Activity — Rcpts | Trust Activity — Disbs | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| | the Declaration of Julio Acosta; | | | | | | | | | |
| May 1/2010 4173 | Billing on 10519 FEES | | | ▉ | | 10519 | | | | |
| May 3/2010 4182 | Lawyer: TJM Hrs X 350.00 Receipt and review Plaintiff's Motion for the Issuance of Request to Register of Copyrights Pursuant to 17 U.S.C. § 411(B)(2); receipt and review Supplement to Plaintiff's Motion; telephone conference with Ezra at Judge Huck's chambers; prepare correspondence to Tim McCormack. | | | | 175.00 | 10601 | | | | |
| May 4/2010 4834 | Expense Recovery Postage Expense | X0182 | | 0.61 | | | | | | |
| May 5/2010 4187 | Lawyer: TJM 1.60 Hrs X 350.00 Telephone conference with Tim McCormack; receipt and review reply brief, declaration of Tim McCormack and exhibits 1-15 thereto, declaration of Roel Salonga, declaration of Rob Moehring, and chart of undisputed facts; review Motion to File Overlength Brief and proposed order; Review Motion to Strike, delaraion of Tim McCormack in support of Motion to Strike and exhibits thereto, and proposed order granting motion to strike; prepare the foregoing documents for filing in court. | | | | 560.00 | 10601 | | | | |
| May 6/2010 4902 | Expense Recovery Photocopy Expense | X0185 | | 33.75 | | | | | | |
| May 6/2010 4903 | Expense Recovery Photocopy Expense | X0185 | | 13.00 | | | | | | |
| May 6/2010 4904 | Expense Recovery Photocopy Expense | X0185 | | 4.50 | | | | | | |
| May 6/2010 4905 | Expense Recovery Photocopy Expense | X0185 | | 10.25 | | | | | | |
| May 6/2010 4906 | Expense Recovery Photocopy Expense | X0185 | | 2.00 | | | | | | |
| May 11/2010 4475 | Lawyer: TJM 0.30 Hrs X 350.00 Receipt and review Order Striking Motion to Compel; review discovery status. | | | | 105.00 | 10601 | | | | |
| May 19/2010 4314 | Lawyer: TJM 0.50 Hrs X 350.00 Review and revise Washington Shoe's Memorandum in Opposition to Olem's Motion for the Issuance of Request to Register of Copyrights. | | | | 175.00 | 10601 | | | | |
| May 19/2010 5231 | Wash Shoe PMT – | ▉ | ▉ | | | | | | | |
| May 19/2010 5232 | Wash Shoe PMT – | ▉ | ▉ | | | | | | | |
| May 20/2010 4335 | Lawyer: TJM 0.30 Hrs X 350.00 Review Supplement to Olem's Motion; finalize our response to filing with the court. | | | | 105.00 | 10601 | | | | |
| May 21/2010 4359 | Lawyer: TJM 0.40 Hrs X 350.00 Receipt and review Notice of hearings re: discovery; Review second notice of hearing; review memo of law from McCormack re: attorney deposition testimony. | | | | 140.00 | 10601 | | | | |
| May 24/2010 4386 | Lawyer: TJM 0.10 Hrs X 350.00 Receipt and review correspondence from Jay Sanchezlima and Tim McCormack. | | | | 35.00 | 10601 | | | | |
| May 28/2010 4408 | Tim McCormack PMT - Client pmt of fees and costs - Inv. No: | ▉ | ▉ | | | | | | | |
| May 28/2010 4409 | Tim McCormack PMT - Client pmt of fees and costs - Inv. No: | ▉ | ▉ | | | | | | | |
| May 28/2010 4411 | Tim McCormack Receipt into Trust Account to Replenish Retainer | 00075 | | | | 10601 | 2 | 2041.06 | | 2432.62 |
| May 31/2010 4427 | Lawyer: TJM 2.30 Hrs X 350.00 Review Motion to Compel attendance at deposition of Washington Shoe's counsel; review memorandum in response | | | | 805.00 | 10601 | | | | |

| Date Entry # | Received From/Paid To Explanation | Chq# Rec# | General Rcpts | General Disbs | Fees | Bld Inv# | Acc | Trust Rcpts | Trust Disbs | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| | thereto; review order striking Motion to Compel and notice of hearing; review memorandum re: Chinese discovery; prepare for hearing. | | | | | | | | | |
| Jun 2/2010 4561 | Billing on     10601 FEES | | | ▮ | | 10601 | | | | |
| Jun 2/2010 4946 | Lawyer: TJM   Hrs X 350.00 Receipt and review Reply to Olem's Response to Washington Shoe's objection and Motion to Strike the Declaration of Su Yuan; Receipt and review Declaration of Timothy McCormack in support of Reply to Olem's Response to objections and Motion to Strike; review exhibit to McCormack Declaration. | | | | 175.00 | 10689 | | | | |
| Jun 3/2010 4580 | Lawyer: TJM   3.50 Hrs X 350.00 Preparation for and attendance at hearing on Motion to Compel and motion re: deposition of witness in China | | | | 1225.00 | 10689 | | | | |
| Jun 3/2010 4873 | Expense Recovery Postage Expense | X0184 | | 0.44 | | 10689 | | | | |
| Jun 4/2010 4597 | Tom J. Manos, P.A. Client pmt of fees and costs - Inv. No:   - transfer to cover AR | ▮ | | | | ▮ ▮ | ▮ | ▮ | | ▮ |
| Jun 4/2010 4609 | Tom J. Manos, P.A. PMT - Legal fees and costs - transfer to cover AR | ▮ | ▮ | | | | | | | |
| Jun 4/2010 4614 | Lawyer: TJM   1.60 Hrs X 350.00 Receipt and review Order from court re: hearing on 6/3/10; telephone conference with McCormack re: hearing; review Reply to Olem's Response to Washington Shoe's Motion to Strike Declaration of Su Yuan; review Declaration of Tim McCormack; Review Exhibit to Declaration of Tim McCormack; finalize same for filing with Court. | | | | 560.00 | 10689 | | | | |
| Jun 7/2010 4628 | Lawyer: TJM   0.00 Hrs X 350.00 Receipt and review correspondecne from Judge Huck's chambers; receipt and review correspondence from Tim McCormack's office; | | | | 0.00 | 10689 | | | | |
| Jun 8/2010 4626 | Lawyer: TJM   0.90 Hrs X 350.00 Telephone conference with Judge Huck's chambers re: hearing on oral argument concerning motion to strike declaration of Yuan; review documents re: hearing; telephone conference with opposing counsel; telephone conference with Tim McCormack's office; receipt and review corresondence from opposing counsel. | | | | 315.00 | 10689 | | | | |
| Jun 9/2010 4634 | Lawyer: TJM   2.20 Hrs X 350.00 Preparation for and attendance at hearing on Motion to strike declaration of Su Yuan and Motion for issuance of Request to Register of copyrights. | | | | 770.00 | 10689 | | | | |
| Jun 10/2010 4637 | Lawyer: TJM   0.50 Hrs X 350.00 Review memorandum of law in support of opposition to appointment of commissioner in China; review exhibits thereto; finalize documents for filing with Court. | | | | 175.00 | 10689 | | | | |
| Jun 10/2010 4914 | Expense Recovery Photocopy Expense | X0185 | | 32.25 | | 10689 | | | | |
| Jun 10/2010 4915 | Expense Recovery Photocopy Expense | X0185 | | 19.25 | | 10689 | | | | |
| Jun 11/2010 4644 | Lawyer: TJM   0.40 Hrs X 350.00 Receipt and review new affidavits in support of motion for summary judgment; Review response to plaintiff's motion to commission a person before whom deposition upon written questions may be taken. | | | | 140.00 | 10689 | | | | |
| Jun 14/2010 | Lawyer: TJM   0.60 Hrs X 350.00 | | | | | | | | | |

| Date Entry # | Received From/Paid To Explanation | Chq# Rec# | General ---- Rcpts | General ---- Disbs | Fees | Bld Inv# | Trust Activity Acc | Trust Activity Rcpts | Trust Activity Disbs | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 4686 | Review Sur Reply re: Olem's Motion to request advisory opinion from Register of Copyrights; finalize same for filing with the Court. | | | | 210.00 | 10689 | | | | |
| Jun 17/2010 4714 | Lawyer: TJM  0.30 Hrs X 350.00 Review status of approaching deadlines;  receipt and review letter from Tim McCormack re: cross examination questions; review cross examination questions. | | | | 105.00 | 10689 | | | | |
| Jun 18/2010 4723 | Lawyer: TJM  0.10 Hrs X 350.00 Receipt and review Order re: appointment of commissioner to take depositions on written questions. | | | | 35.00 | 10689 | | | | |
| Jun 22/2010 4763 | Lawyer: TJM  0.40 Hrs X 350.00 Telephone conference with Jon Reingold re: Judge's order re: deposition on written questions to Chinese witness and reply to Olem's brief re: stay of proceedings; review documents re: same. | | | | 140.00 | 10689 | | | | |
| Jun 23/2010 4767 | Lawyer: TJM  1.00 Hrs X 350.00 Telephone conferences with Jon Reingold re: filing exception to Magistrate's ruling, reconsideration of ruling, whether to file reply to ███████████████ submit amended declaration of Su Yuan; telephone conferences with Jay Sanchelima; review documents related to aforementioned issues; telephone conference with Judge Huck's law clerk, Andy. | | | | 350.00 | 10689 | | | | |
| Jul  2/2010 5040 | Billing on        10689 FEES  ███ DISBS 51.94 | | | ███ | | ███ | | | | |
| Jul  5/2010 5083 | Tom J. Manos, P.A. Transfer from Trust to apply to AR Invoice No:  10689 | ███ | | | | ███ █ | | | ███ | ███ |
| Jul  5/2010 5085 | Tom J. Manos, P.A. PMT - Transfer from Trust to apply to AR Invoice No:  10689 | ███ | ███ | | | | | | | |
| Jul  5/2010 5086 | Tom J. Manos, P.A. PMT - Transfer from Trust to apply to AR Invoice No:  10689 | ███ | ███ | | | | | | | |
| Jul  5/2010 5122 | Lawyer: TJM  1.00 Hrs X 350.00 Review Order on Motion to Strike; review Olem's disclosure of expert witness; review expert witness report; review response to objection and motion to strike declaration of Su Yuan; review correspondence from Jonathan at McCormack's office; Review report from Gabrielle Goldaper and voluminous exhibits thereto; receipt and review Plaintiff's witness list; review letter from McCormack to opposing counsel re: incomplete discovery responses. | | | | 350.00 | 10783 | | | | |
| Jul  6/2010 5128 | Lawyer: TJM  0.20 Hrs X 350.00 Receipt and review letter from opposing counsel re: telephonic hearing; receipt and review letter from Tim McCormack re: objections to notices of deposition. | | | | 70.00 | 10783 | | | | |
| Jul  6/2010 5151 | Expense Recovery Postage Expense | X0187 | | 0.61 | | 10783 | | | | |
| Jul  7/2010 5133 | Lawyer: TJM  1.50 Hrs X 350.00 Review materials in preparation for telephonic hearing; receipt and review letter from Judge Huck's law clerk re: canceling hearing; review correspondence from Tim McCormack re: same; prepare response to correspondence from Judge | | | | 525.00 | 10783 | | | | |

| Date<br>Entry # | Received From/Paid To<br>Explanation | Chq#<br>Rec# | \|----- General -----\|<br>Rcpts    Disbs | Fees | Bld<br>Inv# | \|----------- Trust Activity -----------\|<br>Acc    Rcpts    Disbs    Balance |
|---|---|---|---|---|---|---|
| | Huck's law clerk; receipt and review letter from opposing counsel; receipt and review correspondence from Judge Huck's law clerk in response to all inquiries concerning the upcoming hearing; receipt and review order from court re: same; receipt and review Amended questions for the Section 411(b)(2) request to the copyright office. | | | | | |
| Jul 7/2010<br>5136 | Lawyer: TJM  0.20 Hrs X 350.00<br>Receipt and review ▇▇▇▇▇▇m | | | 70.00 | 10783 | |
| Jul 8/2010<br>5159 | ▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇0<br>▇▇▇▇▇▇▇▇▇▇▇▇▇▇ith client re: same; analysis of issues re: same. | | | 140.00 | 10783 | |
| Jul 8/2010<br>5160 | Lawyer: TJM  0.30 Hrs X 350.00<br>Review Washington Shoe's Objections and Appeal of Magistrate's Orders; Review status of whether same was properly filed under electronic filing system; Receipt and review Plaintiff's Notice of taking deposition of Kim Bertholf, Dave Wise, Kelly Towsley, Bree Brewer, Roel Salonga, Bryce Dulay, Valerie Moehring, Mark Moehring, Robert Moehring, Karl Moehring; receipt and review Clerk's notice re: docketing error concerning proposed order; | | | 105.00 | 10783 | |
| Jul 27/2010<br>5378 | Lawyer: TJM  0.30 Hrs X 350.00<br>Receipt and review Washington Shoe's Response Memorandum of Law to Olem's Motion to Strike Paragraph 4 and Exhibit 5 and 6 of the Affidavit of Roel Salonga. | | | 105.00 | 10783 | |
| Jul 28/2010<br>5383 | Lawyer: TJM  0.30 Hrs X 350.00<br>Receipt and review letter from opposing counsel attempting to withdraw the mediator and suggesting a replacement; review correspondence from Tim McCormack re: same; review background of proposed second mediator; prepare response to Tim McCormack with recommendations concerning the mediator. | | | 105.00 | 10783 | |
| Jul 29/2010<br>5392 | Lawyer: TJM  0.40 Hrs X 350.00<br>Exchange correspondence with Tim McCormack re: Memorandum re: Plaintiff's Motion to Strike; finalize document for filing with court; receipt and review Washington shoe's disclosure of rebuttal witness. | | | 140.00 | 10783 | |
| Aug 1/2010<br>5507 | Billing on        10783<br>FEES  ▇▇▇▇▇ DISBS<br>0.61 | | ▇▇▇▇▇ | | ▇▇▇▇▇ | |
| Aug 2/2010<br>5557 | Lawyer: TJM  0.30 Hrs X 350.00<br>Review Washington Shoe's Responses to Olem's Second Set of Requests for Admissions; exchange correspondence with Tim McCormack re: same. | | | 105.00 | 10790 | |
| Aug 3/2010<br>5569 | Lawyer: TJM  0.20 Hrs X 350.00<br>Receipt and review letter from Tim McCormack re: deficient discovery responses; receipt and review letter from opposing counsel re: selecting new mediator, and Tim McCormack's response thereto. | | | 70.00 | 10790 | |
| Aug 3/2010<br>6182 | Expense Recovery<br>Postage Expense | X0195 | 0.61 | | | |
| Aug 4/2010<br>5593 | Lawyer: TJM  0.20 Hrs X 350.00<br>Receipt and review Olem's Reply | | | 70.00 | 10790 | |

| Date Entry # | Received From/Paid To Explanation | Chq# Rec# | Rcpts | Disbs | Fees | Bld Inv# | Acc | Rcpts | Disbs | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| | to Response to Motion to Strike paragraphs 4 and 5, etc. | | | | | | | | | |
| Aug 5/2010 5604 | Lawyer: TJM 0.50 Hrs X 350.00 Exchange correspondence with Tim McCorm ████████ ████████████ h judge's law clerk re: attendance at hearing; receipt and review letter from opposing counsel. | | | | 175.00 | 10790 | | | | |
| Aug 6/2010 5609 | Lawyer: TJM 0.30 Hrs X 350.00 Receipt and review selection of Mutual election of mediator, Leslie Lott; receipt and review correspondence from Judge's clerk re: scheduling hearing; receipt and review notice of hearing. | | | | 105.00 | 10790 | | | | |
| Aug 6/2010 5615 | Lawyer: TJM 0.50 Hrs X 350.00 Research re: notice of filing; prepare same re: zebra designs; exchange correspondence with Tim McCormack re: same. | | | | 175.00 | 10790 | | | | |
| Aug 9/2010 5617 | Lawyer: TJM 0.60 Hrs X 350.00 Receipt and review correspondence from Tim McCormack; review status of hearing on Motion to issue request to registry of copyrights; prepare notice of filing in opposing to Olem's motion for request to registry of copyrights; exchange correspondence with Judge Huck's clerk re: rescheduling hearing. | | | | 210.00 | 10790 | | | | |
| Aug 10/2010 5678 | Lawyer: TJM 1.40 Hrs X 350.00 Receipt and review correspondence from opposing counsel re: hearing; review Washington Shoe's written report from rebuttal expert witness; receipt and review Olem's statement of matierial facts in support of its motion for partial summary judgment and deposition transcripts; review affidavit of Gabriele Golaper; review affidavit of Julio Acosta; review correspondence from Tim McCormack re: discovery issues with opposing counsel; receipt and review Olem's motion for partial summary judgment. | | | | 490.00 | 10790 | | | | |
| Aug 11/2010 5628 | Expense Recovery Parking expense | X0190 | | 9.00 | | 10790 | | | | |
| Aug 11/2010 5630 | Lawyer: TJM 3.00 Hrs X 350.00 Preparation for and attendance at status hearing on motion to request opinion from register of copyrights; motion to strike; and motion for summary judgment. | | | | 1050.00 | 10790 | | | | |
| Aug 17/2010 5679 | Lawyer: ████████████████ ████████████████ to client re: same; telephone ████e ████████ re: ████ ████████ and ████████e ██ve deposition; telephone conference with opposing counsel re: outstanding discovery and corporate representative deposition; telephone conference with Jay Sanchelima re: possible deposition dates and outstanding discovery; exchange correspondence with Tim McCormack re: same. | | | | 560.00 | 10790 | | | | |
| Aug 18/2010 5680 | Lawyer: TJM 1.20 Hrs X 350.00 Receipt and review transcript | | | | 420.00 | 10790 | | | | |

| Date Entry # | Received From/Paid To Explanation | Chq# Rec# | ----- General ----- Rcpts | Disbs | Fees | Bld Inv# | ---------- Trust Activity ---------- Acc | Rcpts | Disbs | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| | of recent hearing; prepare notes re: same; exchange correspondence with Tim McCormack re: same; receipt and review correspondence from Jay Sanchelima re: deposition dates. | | | | | | | | | |
| Aug 19/2010 5681 | Lawyer: TJM 1.40 Hrs X 350.00 Receipt and review Olem's Response to Objections re: questions to registrar of copyrights; prepare correspondence to Tim McCormack re: same; review McCormack's notes; exchange additional correspondence re: same. | | | | 490.00 | 10790 | | | | |
| Aug 24/2010 5674 | Lawyer: TJM 0.60 Hrs X 350.00 Review client materials; review correspondence re: inadvertent disclosure of attorney client materials and correspondence from opposing counsel that such inadvertent disclosure is not waived; prepare for hearing. | | | | 210.00 | 10790 | | | | |
| Aug 25/2010 5682 | Lawyer: TJM 1.10 Hrs X 350.00 Review Renewed Motion for Summary Judgment, Response to Olem's Amended Third Request to Copyright Office and Notice of Witness Tampering; prepare same for file with court; telephone conference with tiom McCormack re: hearing strategy. | | | | 385.00 | 10790 | | | | |
| Aug 26/2010 5686 | Washington Shoe PMT - Client pmt of fees and costs - Inv. No:  - Invoice 10783 | ███ | ███ | | | | | | | |
| Aug 26/2010 5687 | Washington Shoe PMT - Client pmt of fees and costs - Inv. No:  - Invoice 10783 | ███ | ████ | | | | | | | |
| Aug 26/2010 5691 | Washington Shoe Receipt into Trust Account to Replenish Retainer | ███ | | | | | ████ █ | █████ | | ██████ |
| Aug 26/2010 5695 | Washington Shoe PMT - Client pmt of fees and costs - Inv. No:  - Invoice No: 10689 | ███ | ████ | | | | | | | |
| Aug 26/2010 5696 | Billing on      10790 FEES        ████  DISBS 9.00 | ████ | | ███ | | ███ | | | | |
| Aug 26/2010 5698 | Tom J. Manos, P.A. Application of retainer to outstanding receivables - Invoice | ███ | | | | | ███ █ | | █████ | ████ |
| Aug 26/2010 5700 | Tom J. Manos, P.A. PMT - Application of retainer to Invoice | ███ | ████ | | | | | | | |
| Aug 26/2010 5701 | Tom J. Manos, P.A. PMT - Application of retainer to outstanding receivables - | ███ | ████ | | | | | | | |
| ████████ ████ | ██████ | ███ | | | ████ | ████ | | | | |
| | | ███ | | | | | | | | |
| | | █ | | | | | | | | |
| | | ████ | | | | | | | | |
| Aug 29/2010 6150 | Receipt and review draft of Washington Shoe's response to Olem's motion for summary judgment on trade dress issue; respond to Tim McCormack's e-mail re: same. | | | | 175.00 | 10883 | | | | |
| Aug 30/2010 5978 | Billing on I      10875 FEES | ███ | | | ███ | | ███ | | | |
| Aug 30/2010 5998 | Lawyer: TJM ███ Hrs X 350.00 Review Motion for Sanctions; telephone conference with Tim | | | | 630.00 | 10883 | | | | |

| Date<br>Entry # | Received From/Paid To<br>Explanation | Chq#<br>Rec# | \|----- General -----\|<br>Rcpts          Disbs | Fees | Bld<br>Inv# | \|----------- Trust Activity -----------\|<br>Acc        Rcpts          Disbs          Balance |
|---|---|---|---|---|---|---|
| | McCormack re: same, and Rule 11 safe harbor provision; research re: whether Rule 11 notice is necessary if it would be a futile act; review materials in preparation for hearing. | | | | | |
| Aug 31/2010<br>6002 | Lawyer: TJM  3.10 Hrs X 350.00<br>Preparation for and attendance at hearing on Motion to Compel and discovery status; prepare Order and Notice of Filing re: Sanctions motion; Review Motion for Sanctions with revised footnote re: safe harbor issue; exchange correspondence with client re: same; review correspondence from McCormack to Sanchelima; | | | 1085.00 | 10883 | |
| Sep  1/2010<br>6009 | Lawyer: TJM  1.50 Hrs X 350.00<br>Review Summary of facts in support of motion for summary judgment; review affidavits of Washington shoe personnel re: sales of boots; review court procedures for filing under seal; review statement of material facts in support of motion for summary judgment; prepare same for filing with court; exchange correspondence with Tim McCormack re: preparation of Motion setting forth remedies we are seeking as a result of Sanchelima failing to return the inadvertently disclosed attorney-client documents. | | | 525.00 | 10883 | |
| Sep  7/2010<br>6014 | Lawyer: TJM  0.70 Hrs X 350.00<br>Receipt and review court's order regarding questions to be submitted to the copyright registration office; review e-mail concerning same; exchange e-mails with Tim McCormack concerning status hearing tomorrow; review materials to be submitted at hearing; review language of addendum to 30(b)(6) notice of taking deposition, file same with court; review correspondence to opposing counsel re: rescheduling the hearing. | | | 245.00 | 10883 | |
| Sep  8/2010<br>6027 | Lawyer: TJM  2.50 Hrs X 350.00<br>Review proposed Motion for Sanctions for filing frivolous motion for summary judgment; prepare comments re: same; review status of 30(b)(6) motion; telephone conference with opposing counsel; receipt and review responses to first and second requests for admission; receipt and review e-mails from Tim McCormack re: rescheduling hearing; telephone conference with opposing counsel; receipt and review order on informal discovery hearing and notice of discovery hearing; prepare motion to continue discovery deadline; | | | 875.00 | 10883 | |
| Sep  9/2010<br>6037 | Lawyer: TJM  1.70 Hrs X 350.00<br>Exchange correspondence with Tim McCormack re: mediation, depositions, and other issues; finalize Motion for Extension of Discovery deadlines; prepare for mediation; review correspondence re: motion to strike. | | | 595.00 | 10883 | |
| Sep 10/2010<br>6042 | Lawyer: TJM  10.00 Hrs X 350.00<br>Preparation for, and attendance at all day mediation; telephone conference with Tim McCormack for post-mediation de-briefing. | | | 3500.00 | 10883 | |
| Sep 13/2010 | Lawyer: TJM  0.20 Hrs X 350.00 | | | | | |

| Date | Received From/Paid To | Chq# | \|----- General -----\| | | | Bld | \|----------- Trust Activity -----------\| | | |
| Entry # | Explanation | Rec# | Rcpts | Disbs | Fees | Inv# | Acc | Rcpts | Disbs | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 6046 | Review correspondence from Tim McCormack and opposing counsel re: discovery agreements. | | | | 70.00 | 10883 | | | | |
| Sep 14/2010 6049 | Lawyer: TJM 8.20 Hrs X 350.00 Review mediator's report and transmittal letter; respond to mediator concerning same; prepare Motion for Protection and for the Immediate Return of Privileged Documents and for Sanctions and memorandum of law. | | | | 2870.00 | 10883 | | | | |
| Sep 15/2010 6054 | Lawyer: TJM 2.80 Hrs X 350.00 Review and revise Response to Olem's Motion for Partial Summary Judgment; telephone conference with Tim McCormack re: same; exchange correspondence with Mr. McCormack re: same; receipt and review Olem's Response to Motion to Continue Discovery Deadline. | | | | 980.00 | 10883 | | | | |
| Sep 16/2010 6062 | Lawyer: TJM 1.40 Hrs X 350.00 Receipt and review report of mediation; review written report from rebuttal expert witness; Review Plaintiff's motion to file under seal; review Plaintiff's amended motion to file under seal; review order on motion to file under seal; review privilege log; review Plaintiff's reply memorandum in support of its motion for partial summary judgment on Defendant's counterclaims in count II for trade dress infringement; review additional documents submitted by Sanchelima. | | | | 490.00 | 10883 | | | | |
| Sep 17/2010 6064 | Lawyer: TJM 5.30 Hrs X 350.00 Receipt and review Order from the Magistrate re: denying motion for extension of discovery deadline; Review Amended Order re: same; Telephone conference with Tim McCormack re: same; review and revise Motion for reconsideration of Order denying Motion for continuance of discovery deadline; additional revisions to same; prepare materials for 30(b)(6) deposition of corporate representative on Monday morning; exchange correspondence with opposing counsel re: Monday's deposition; prepare outline for deposition; receipt and review correspondence form opposing counsel; research re: location of 30(b)(6) deposition under local rules and federal rules; telephone conference with court reporter and videographer. | | | | 1855.00 | 10883 | | | | |
| Sep 19/2010 6114 | Lawyer: TJM 3.50 Hrs X 350.00 Prepare for 30(b)(6) deposition of Olem Shoe's representative | | | | 1225.00 | 10883 | | | | |
| Sep 20/2010 6115 | Lawyer: TJM 7.30 Hrs X 350.00 Attendance at three depositions of Olem Shoe representatives for 30(b)(6) discovery; receipt and review order denying motion for reconsideration; exchange correspondence with client re: same. | | | | 2555.00 | 10883 | | | | |
| Sep 22/2010 6132 | Lawyer: TJM 2.80 Hrs X 350.00 Receipt and review letter from Olem's CPA in reference to damage calculations; telephone conference with Tim McCormack re: reporting on deposition and strategy going forward; telephone conference with court reporter re: expedited | | | | 980.00 | 10883 | | | | |

| Date Entry # | Received From/Paid To Explanation | Chq# Rec# | ----- General ----- Rcpts | Disbs | Fees | Bld Inv# | ----------- Trust Activity ----------- Acc | Rcpts | Disbs | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| | transcript; review transcript. | | | | | | | | | |
| Sep 23/2010 6131 | Lawyer: TJM  5.30 Hrs X 350.00 Preparation for and continuation of deposition of Julio Acosta; telephone conference with Tim McCormack re: same; exchange correspondence with opposing counsel re: document production at deposition. | | | | 1855.00 | 10883 | | | | |
| Sep 25/2010 6149 | Lawyer: TJM  1.00 Hrs X 350.00 Conference with opposing counsel re: agreeing to extend discovery deadline for his most recent discovery requests, in exchange for him agreeing to extend expert witness disclosure deadline; also discussed returning privileged documents and disclosing the privileged information relayed to his client. | | | | 350.00 | 10883 | | | | |
| Sep 25/2010 | Billing on        10883 | | | ■ | | ■ | | | | |
| ■ | ■ | ■ | | | ■ | ■ | | | | |
| ■ | ■ | ■ | | | ■ | ■ | | | | |
| Oct  3/2010 6440 | FEES                    10898 | ■ | | ■ | | | | | | |
| Oct  4/2010 6470 | Lawyer: TJM  ■ Hrs X 350.00 Prepare Reply brief to Olem's Response to Washington Shoes Motion for the Return of Privileged Documents; research in support of same; review cases cited by Olem; revise Reply; finalize same for filing with the court. | | | ■ | 2275.00 | ■ | | | | |
| Oct  8/2010 6475 | Lawyer: TJM  1.20 Hrs X 350.00 Review correspondence from opposing counsel, Burstein and Sanchelima re: objection to subpoenas; review correspondence to opposing counsel from McCormack re: same; review letters to third parties re: subpoenaed documents; review subpoenas; prepare correspondence to Sanchelima; review McCormack correspondence to Sanchelima; receipt and review order from court on our motion for protection; review correspondence re: same; review additional correspondence re: subpoenas and hearing re: same. | | | | 420.00 | | | | | |
| Oct 10/2010 6482 | Lawyer: TJM  0.40 Hrs X 350.00 Review additional correspondence re: hearing and discovery dispute concerning the subpoenas. | | | | 140.00 | | | | | |
| Oct 11/2010 6484 | Lawyer: TJM  3.20 Hrs X 350.00 Review and revise Reply Memorandum to Olem's Response in Opposition to Washington Shoe's Motion for Sanctions; review and revise Reply memorandum to Olem's Response to Renewed Motion for Summary Judgment; review correspondence to and from McCormack and Sanchelima re: discovery conference; exchange | | | | 1120.00 | | | | | |

| Date Entry # | Received From/Paid To Explanation | Chq# Rec# | General Rcpts | Disbs | Fees | Bld Inv# | Trust Activity Acc | Rcpts | Disbs | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| | correspondence with McCormack re: exhibits to Reply Memoranda. | | | | | | | | | |
| Oct 12/2010 6487 | Expense Recovery Parking - Hearing | X0203 | | 6.00 | | | | | | |
| Oct 12/2010 6488 | Lawyer: TJM  2.00 Hrs X 350.00 Preparation for and attendance at hearing on discovery issues and subpoenas for production of records from Olem's customers; receipt and review Order re: same; Exchange correspondence with McCormack re: same; conference with opposing counsel re: same. | | | | 700.00 | | | | | |
| Oct 12/2010 6501 | Tom McCormack (Washington Shoe) Receipt into Trust Account to Replenish Retainer and to cover A/R | | ■ | | | | ■ | ■ | | ■ |
| Oct 13/2010 6490 | Lawyer: TJM  0.60 Hrs X 350.00 Review Olem's proposed language for subpoenas to Olem's customers; prepare response to same; review Tim McCormack's proposed revisions. | | | | 210.00 | | | | | |
| Oct 14/2010 6497 | Tom J. Manos, P.A. Client pmt of fees and costs - Inv. No:  10883 | | ■ | | | | ■ | | ■ | ■ |
| Oct 14/2010 6499 | Tom J. Manos, P.A. PMT - Client pmt of fees and costs - Inv. No:  10883 | ■ | ■ | | | | | | | |

| | UNBILLED | | | BILLED | | | | BALANCES | | |
|---|---|---|---|---|---|---|---|---|---|---|
| TOTALS PERIOD END DATE | ■ + | ■ | ■ | ■ | ■ | ■ | ■ - ■ | ■ | ■ | |

| | UNBILLED | | | BILLED | | | | BALANCES | | |
|---|---|---|---|---|---|---|---|---|---|---|
| FIRM TOTAL PERIOD END DATE | ■ + | ■ | ■ | ■ | ■ | ■ | ■ - ■ | ■ | ■ | |

REPORT SELECTIONS - Client Ledger

| | |
|---|---|
| Layout Template | Default |
| Advanced Search Filter | None |
| Requested by | ADMIN |
| Finished | Wednesday, October 13, 2010 at 07:37:51 PM |
| Ver | 9.31c |
| Matters | 1063.001 |
| Clients | All |
| Major Clients | All |
| Client Intro Lawyer | All |
| Responsible Lawyer | All |
| Assigned Lawyer | All |
| Type of Law | All |
| Select From | Active, Inactive, Archived Matters |
| Matters Sort by | Default |
| New Page for Each Lawyer | No |
| New Page for Each Matter | No |
| No Activity Date | Dec 31/2199 |
| Firm Totals Only | No |
| Totals Only | No |
| Entries Shown - Billed Only | No |
| Entries Shown - Disbursements | Yes |
| Entries Shown - Receipts | Yes |
| Entries Shown - Time or Fees | Yes |
| Entries Shown - Trust | Yes |
| Incl. Matters with Retainer Bal | No |
| Incl. Matters with Neg Unbld Disb | No |
| Trust Account | All |
| Working Lawyer | All |
| Include Corrected Entries | No |
| Show Check # on Paid Payables | No |
| Show Client Address | No |
| Consolidate Payments | No |
| Show Trust Summary by Account | No |
| Show Interest | No |
| Interest Up To | Oct 13/2010 |
| Show Invoices that Payments Were Applied to | No |

### *Tom J. Manos, P.A.*
One Brickell Square
801 Brickell Avenue, Ninth Floor
Miami, FL 33131 USA

Ph:   (305) 341-3100          Fax:   (305) 341-3102

Washington Shoe Company                                      August 26, 2010
617 Lee Street
Seattle, WA
98109 USA

File #:        1063.001
**Attention:**                                              Inv   #:          10790

**RE:**    Olem Shoe Corp. vs. Washington Shoe Company

| DATE | DESCRIPTION | HOURS | AMOUNT | LAWYER |
|------|-------------|-------|--------|--------|
| Aug-02-10 | Review Washington Shoe's Responses to Olem's Second Set of Requests for Admissions; exchange correspondence with Tim McCormack re: same. | 0.30 | 105.00 | TJM |
| Aug-03-10 | Receipt and review letter from Tim McCormack re: deficient discovery responses; receipt and review letter from opposing counsel re: selecting new mediator, and Tim McCormack's response thereto. | 0.20 | 70.00 | TJM |
| Aug-04-10 | Receipt and review Olem's Reply to Response to Motion to Strike paragraphs 4 and 5, etc. | 0.20 | 70.00 | TJM |
| Aug-05-10 | Exchange correspondence with Tim McCormack re: potential mediators and ███████ █████████████████████ ████████; exchange correspondence with judge's law clerk re: attendance at hearing; receipt and review letter from opposing counsel. | 0.50 | 175.00 | TJM |

<p style="color:red; text-align:center;">**BILLED ON WSC INVOICE 13035 [9/9/10]**
**MANOS INVOICE 13036 [9/9/10]**</p>

| | | | | |
|---|---|---|---|---|
| Aug-06-10 | Receipt and review selection of Mutual election of mediator, Leslie Lott; receipt and review correspondence from Judge's clerk re: scheduling hearing; receipt and review notice of hearing. | 0.30 | 105.00 | TJM |
| Aug-06-10 | Research re: notice of filing; prepare same re: zebra designs; exchange correspondence with Tim McCormack re: same. | 0.50 | 175.00 | TJM |
| Aug-09-10 | Receipt and review correspondence from Tim McCormack; review status of hearing on Motion to issue request to registry of copyrights; prepare notice of filing in opposing to Olem's motion for request to registry of copyrights; exchange correspondence with Judge Huck's clerk re: rescheduling hearing. | 0.60 | 210.00 | TJM |
| Aug-10-10 | Receipt and review correspondence from opposing counsel re: hearing; review Washington Shoe's written report from rebuttal expert witness; receipt and review Olem's statement of matierial facts in support of its motion for partial summary judgment and deposition transcripts; review affidavit of Gabriele Golaper; review affidavit of Julio Acosta; review correspondence from Tim McCormack re: discovery issues with opposing counsel; receipt and review Olem's motion for partial summary judgment. | 1.40 | 490.00 | TJM |
| Aug-11-10 | Preparation for and attendance at status hearing on motion to request opinion from register of copyrights; motion to strike; and motion for summary judgment. | 3.00 | 1,050.00 | TJM |
| Aug-17-10 | Review █████████████████████ ███████████████████; prepare correspondence to client re: same; telephone conference with client re: ████████ ██████and corporate representative deposition; telephone conference with opposing counsel re: outstanding discovery and corporate representative deposition; telephone conference with Jay Sanchelima re: possible deposition dates and outstanding discovery; exchange correspondence with Tim McCormack re: same. | 1.60 | 560.00 | TJM |

BILLED ON WSC INVOICE 13035 [9/9/10]
MANOS INVOICE 13036 [9/9/10]

<p style="text-align:center; color:red">**BILLED ON WSC INVOICE 13035 [9/9/10]**
**MANOS INVOICE 13036 [9/9/10]**</p>

| | | | | |
|---|---|---|---|---|
| Aug-18-10 | Receipt and review transcript of recent hearing; prepare notes re: same;   exchange correspondence with Tim McCormack re: same; receipt and review correspondence from Jay Sanchelima re: deposition dates. | 1.20 | 420.00 | TJM |
| Aug-19-10 | Receipt and review Olem's Response to Objections re: questions to registrar of copyrights; prepare correspondence to Tim McCormack re: same; review McCormack's notes; exchange additional correspondence re: same. | 1.40 | 490.00 | TJM |
| Aug-24-10 | Review client materials; review correspondence re: inadvertent disclosure of attorney client materials and correspondence from opposing counsel that such inadvertent disclosure is not waived; prepare for hearing. | 0.60 | 210.00 | TJM |
| Aug-25-10 | Review Renewed Motion for Summary Judgment, Response to Olem's Amended Third Request to Copyright Office and Notice of Witness Tampering; prepare same for file with court; telephone conference with tiom McCormack re: hearing strategy. | 1.10 | 385.00 | TJM |
| | Totals | 12.90 | $4,515.00 | |

**DISBURSEMENTS**

| | | | |
|---|---|---|---|
| Aug-11-10 | Parking expense | | 9.00 |
| | Totals | | $9.00 |

| | |
|---|---|
| **Total Fee & Disbursements** | **$4,524.00** |
| Previous Balance |  |
| Previous Payments | |
| **Balance Now Due** |  |

TAX ID Number          

**PAYMENT DETAILS**

| | | |
|---|---|---|
| Aug-26-10 | Legal fees and costs - Invoice 10783 |  |
| Aug-26-10 | Legal fees and costs - Invoice No: 10689 | |

<span style="color:red">**BILLED ON WSC INVOICE 13035 [9/9/10]**
**MANOS INVOICE 13036 [9/9/10]**</span>

**Total Payments**

███████

**BILLED ON WSC INVOICE 13035 [9/9/10]**
**MANOS INVOICE 13036 [9/9/10]**

**TRUST STATEMENT**

|            |                                  | Disbursements | Receipts |
|------------|----------------------------------|---------------|----------|
| Aug-26-10  | Received From: Washington Shoe   |               | ███      |
|            | Replenish Retainer               |               |          |
|            | Total Trust                      | $0.00         | ███      |
|            | **Trust Balance**                |               | ███      |

### *Tom J. Manos, P.A.*
One Brickell Square
801 Brickell Avenue, Ninth Floor
Miami, FL 33131 USA

Ph:   (305) 341-3100          Fax:   (305) 341-3102

Washington Shoe Company                                    September 25, 2010
617 Lee Street
Seattle, WA
98109 USA

|                 |          |
|-----------------|----------|
| File #:         | 1063.001 |
| Inv  #:         | 10883    |

**Attention:**

**RE:**      Olem Shoe Corp. vs. Washington Shoe Company

| DATE | DESCRIPTION | HOURS | AMOUNT | LAWYER |
|------|-------------|-------|--------|--------|
| Aug-29-10 | Receipt and review draft of Washington Shoe's response to Olem's motion for summary judgment on trade dress issue; respond to Tim McCormack's e-mail re: same. | 0.50 | 175.00 | TJM |
| Aug-30-10 | Review Motion for Sanctions; telephone conference with Tim McCormack re: same, and Rule 11 safe harbor provision; research re: whether Rule 11 notice is necessary if it would be a futile act; review materials in preparation for hearing. | 1.80 | 630.00 | TJM |
| Aug-31-10 | Preparation for and attendance at hearing on Motion to Compel and discovery status; prepare Order and Notice of Filing re: Sanctions motion; Review Motion for Sanctions with revised footnote re: safe harbor issue; exchange correspondence with client re: same; review correspondence from McCormack to Sanchelima; | 3.10 | 1,085.00 | TJM |
| Sep-01-10 | Review Summary of facts in support of motion for summary judgment; review affidavits of Washington shoe personnel re: | 1.50 | 525.00 | TJM |

<span style="color:red">**BILLED ON WSC INVOICE 13078 [10/11/10]**
**MANOS INVOICE 13079 [10/11/10]**</span>

sales of boots; review court procedures for filing under seal; review statement of material facts in support of motion for summary judgment; prepare same for filing with court; exchange correspondence with Tim McCormack re: preparation of

Motion setting forth remedies we are seeking as a result of Sanchelima failing to return the inadvertently disclosed attorney-client documents.

| Sep-07-10 | Receipt and review court's order regarding questions to be submitted to the copyright registration office; review e-mail concerning same; exchange e-mails with Tim McCormack concerning status hearing tomorrow; review materials to be submitted at hearing; review language of addendum to 30(b)(6) notice of taking deposition, file same with court; review correspondence to opposing counsel re: rescheduling the hearing. | 0.70 | 245.00 | TJM |
| Sep-08-10 | Review proposed Motion for Sanctions for filing frivolous motion for summary judgment; prepare comments re: same; review status of 30(b)(6) motion; telephone conference with opposing counsel; receipt and review responses to first and second requests for admission; receipt and review e-mails from Tim McCormack re: rescheduling hearing; telephone conference with opposing counsel; receipt and review order on informal discovery hearing and notice of discovery hearing; prepare motion to continue discovery deadline; | 2.50 | 875.00 | TJM |
| Sep-09-10 | Exchange correspondence with Tim McCormack re: mediation, depositions, and other issues; finalize Motion for Extension of Discovery deadlines; prepare for mediation; review correspondence re: motion to strike. | 1.70 | 595.00 | TJM |
| Sep-10-10 | Preparation for, and attendance at all day mediation; telephone conference with Tim McCormack for post-mediation de-briefing. | 10.00 | 3,500.00 | TJM |

<span style="color:red">BILLED ON WSC INVOICE 13078 [10/11/10]
MANOS INVOICE 13079 [10/11/10]</span>

| Sep-13-10 | Review correspondence from Tim McCormack and opposing counsel re: discovery agreements. | 0.20 | 70.00 | TJM |
| Sep-14-10 | Review mediator's report and transmittal letter; respond to mediator concerning same; prepare Motion for Protection and for the Immediate Return of Privileged Documents and for Sanctions and memorandum of law. | 8.20 | 2,870.00 | TJM |
| Sep-15-10 | Review and revise Response to Olem's Motion for Partial Summary Judgment; telephone<br><br>conference with Tim McCormack re: same; exchange correspondence with Mr. McCormack re: same; receipt and review Olem's Response to Motion to Continue Discovery Deadline. | 2.80 | 980.00 | TJM |
| Sep-16-10 | Receipt and review report of mediation; review written report from rebuttal expert witness; Review Plaintiff's motion to file under seal; review Plaintiff's amended motion to file under seal; review order on motion to file under seal; review privilege log; review Plaintiff's reply memorandum in support of its motion for partial summary judgment on Defendant's counterclaims in count II for trade dress infringement; review additional documents submitted by Sanchelima. | 1.40 | 490.00 | TJM |
| Sep-17-10 | Receipt and review Order from the Magistrate re: denying motion for extension of discovery deadline; Review Amended Order re: same; Telephone conference with Tim McCormack re: same; review and revise Motion for reconsideration of Order denying Motion for continuance of discovery deadline; additional revisions to same; prepare materials for 30(b)(6) deposition of corporate representative on Monday morning; exchange correspondence with opposing counsel re: Monday's deposition; prepare outline for deposition; receipt and review correspondence form opposing counsel; research re: location of 30(b)(6) deposition under local rules and federal rules; telephone | 5.30 | 1,855.00 | TJM |

<p style="color:red; text-align:center;">**BILLED ON WSC INVOICE 13078 [10/11/10]**<br>**MANOS INVOICE 13079 [10/11/10]**</p>

| | | | | |
|---|---|---|---|---|
| | conference with court reporter and videographer. | | | |
| Sep-19-10 | Prepare for 30(b)(6) deposition of Olem Shoe's representative | 3.50 | 1,225.00 | TJM |
| Sep-20-10 | Attendance at three depositions of Olem Shoe representatives for 30(b)(6) discovery; receipt and review order denying motion for reconsideration; exchange correspondence with client re: same. | 7.30 | 2,555.00 | TJM |
| Sep-22-10 | Receipt and review letter from Olem's CPA in reference to damage calculations; telephone conference with Tim McCormack re: reporting on deposition and strategy going forward;<br><br>telephone conference with court reporter re: expedited transcript; review transcript. | 2.80 | 980.00 | TJM |
| Sep-23-10 | Preparation for and continuation of deposition of Julio Acosta; telephone conference with Tim McCormack re: same; exchange correspondence with opposing counsel re: document production at deposition. | 5.30 | 1,855.00 | TJM |
| Sep-25-10 | Conference with opposing counsel re: agreeing to extend discovery deadline for his most recent discovery requests, in exchange for him agreeing to extend expert witness disclosure deadline; also discussed returning privileged documents and disclosing the privileged information relayed to his client. | 1.00 | 350.00 | TJM |
| | Totals | 59.60 | $20,860.00 | |

**Total Fee & Disbursements**                                    **$20,860.00**

Previous Balance                                    

**Balance Now Due**                                    

TAX ID Number        ████████

## Tom J. Manos, P.A.

One Brickell Square
801 Brickell Avenue, Ninth Floor
Miami, FL 33131 USA

Ph:   (305) 341-3100          Fax:   (305) 341-3102

Washington Shoe Company                                          October 29, 2010
617 Lee Street
Seattle, WA
98109 USA

|  |  |  |
|---|---|---|
| **Attention:** | File #: | 1063.001 |
|  | Inv  #: | 10910 |

**RE:**    Olem Shoe Corp. vs. Washington Shoe Company

| DATE | DESCRIPTION | HOURS | AMOUNT | LAWYER |
|---|---|---|---|---|
| Oct-04-10 | Prepare Reply brief to Olem's Response to Washington Shoes Motion for the Return of Privileged Documents; research in support of same; review cases cited by Olem; revise Reply; finalize same for filing with the court. | 6.50 | 2,275.00 | TJM |
| Oct-08-10 | Review correspondence from opposing counsel, Burstein and Sanchelima re: objection to subpoenas; review correspondence to opposing counsel from McCormack re: same; review letters to third parties re: subpoenaed documents; review subpoenas; prepare correspondence to Sanchelima; review McCormack correspondence to Sanchelima; receipt and review order from court on our motion for protection; review correspondence re: same; review additional correspondence re: subpoenas and hearing re: same. | 1.20 | 420.00 | TJM |
| Oct-10-10 | Review additional correspondence re: hearing and discovery dispute concerning the subpoenas. | 0.40 | 140.00 | TJM |
| Oct-11-10 | Review and revise Reply Memorandum to Olem's Response in Opposition to Washington Shoe's Motion for Sanctions; review and revise Reply memorandum to Olem's Response to Renewed Motion for | 3.20 | 1,120.00 | TJM |

Summary Judgment; review correspondence to and from

McCormack and Sanchelima re: discovery conference; exchange correspondence with McCormack re: exhibits to Reply Memoranda.

| Date | Description | | | |
|---|---|---|---|---|
| Oct-12-10 | Preparation for and attendance at hearing on discovery issues and subpoenas for production of records from Olem's customers; receipt and review Order re: same; Exchange correspondence with McCormack re: same; conference with opposing counsel re: same. | 2.00 | 700.00 | TJM |
| Oct-13-10 | Review Olem's proposed language for subpoenas to Olem's customers; prepare response to same; review Tim McCormack's proposed revisions. | 0.60 | 210.00 | TJM |
| Oct-14-10 | Review federal rules re: content of pre-trial stipulation; review order re: same; lengthy telephone conference with Tim McCormack and Bernardo Burstein re: pre-trial conference; prepare materials for meeting; receipt and review correspondence from McCormack and opposing counsel re: discovery issues; review correspondence from McCormack re: incorrect document filed electronically with court; telephone conference with clerk of court; prepare notice of striking Docket entry 203; prepare and refile Reply to Opposition to Renewed Motion for summary Judgment and exhibits thereto; receipt and review correspondence from McCormack re: whether red-line comments appeared on final exhibits filed with court; review exhibits re: same and respond to McCormack inquiry. | 3.80 | 1,330.00 | TJM |
| Oct-18-10 | Prepare motion for continuance of trial date to second week of trial period; exchange correspondence with McCormack re: same; review trial order; receipt and review e-mail from McCormack's paralegal re: local rule concerning amount of notice required for trial subpoena;   research same; review status of language for subpoenas; review correspondence from opposing counsel; | 2.20 | 770.00 | TJM |
| Oct-19-10 | Receipt and review correspondence and materials in support of hearing before judge | 1.70 | 595.00 | TJM |

Huck on status of case following the
Copyright Office's advisory opinion; prepare
for hearing;

| | | | | |
|---|---|---|---|---|
| Oct-20-10 | Preparation for and attendance at status hearing on Copyright Registrar's advisory opinion; lengthy telephone conference with Tim McCormack re: strategy for amending registration application. | 3.20 | 1,120.00 | TJM |
| Oct-21-10 | Receipt and review Olem's Notice of Withdrawal of Motion to Strike; Exchange correspondence with Tim McCormack re: Burstein's request to withdraw the subpoenas; Prepare correspondence to Burstein re: same. | 0.60 | 210.00 | TJM |
| | Exchange additional correspondence with opposing counsel re: whether subpoenas are stayed. | 0.20 | 70.00 | TJM |
| Oct-22-10 | Exchange e-mails with opposing counsel re: subpoenas; receipt and review memorandum of law re: procedure for obtaining supplemental registration from copyright office. | 0.80 | 280.00 | TJM |
| Oct-28-10 | Review correspondence from all counsel re: telephone conference.   Review draft of motion re: follow up with the copyright office. | 0.50 | 175.00 | TJM |
| | Totals | 26.90 | $9,415.00 | |

**DISBURSEMENTS**

| | | |
|---|---|---|
| Oct-12-10 | Parking - Hearing | 6.00 |
| Oct-20-10 | Parking expense | 9.00 |
| Oct-22-10 | Court Reporter fees for transcript of Hearing on 10-20-10 before Judge Huck | 170.88 |
| | Totals | $185.88 |

**Total Fee & Disbursements**                                              **$9,600.88**

Previous Balance                                              ███████

Previous Payments

**Balance Now Due**                                              ███████

TAX ID Number        26-4521817

## PAYMENT DETAILS

Oct-14-10        Client pmt of fees and costs - Inv. No:   10883        ██████

**Total Payments**        ██████

## TRUST STATEMENT

|  |  | Disbursements | Receipts |
|---|---|---|---|
| Oct-12-10 | Received From: Tom McCormack (Washington Shoe) |  | ██████ |
|  | Receipt into Trust Account to Replenish Retainer and to cover A/R |  |  |
| Oct-14-10 | Paid To: Tom J. Manos, P.A. | ██████ |  |
|  | Client pmt of fees and costs - Inv. No: 10883 |  |  |
| Total Trust |  | $██████ | $██████ |
| **Trust Balance** |  |  | $██████ |

Washington Shoe Company                                        November 28, 2010
617 Lee Street
Seattle, WA
98109 USA

|  |  |
|---|---|
| File #: | 1063.001 |
| Inv  #: | 10921 |

**Attention:**

**RE:**      Olem Shoe Corp. vs. Washington Shoe Company

| DATE | DESCRIPTION | HOURS | AMOUNT | LAWYER |
|---|---|---|---|---|
| Oct-29-10 | Review material transmitted by McCormack re: amending application to copyright office; prepare and review materials for telephone conference; telephone conference with Tim McCormack, Jay Sanchelima, Bernardo Burstein, and Side Ruwe (attorney advisor of General Counsel's office at the Copyright Office) re: next steps following the Copyright Offices' advisory opinion; prepare summary of conversation.   . | 2.60 | 910.00 | TJM |
| Oct-30-10 | Exchange correspondence with Tim McCormack re: telephone conference; Review and revise report re: summary of telephone conference on 10/29/10; review correspondence to and from Sanchelima; review discovery status. | 1.00 | 350.00 | TJM |
| Nov-08-10 | Review letter from Jay Sanchelima; review correspondence from Tim McCormack; respond to same (concerning Sanchelima's opinion of the copyright office's participation in the recent telephone conference. | 0.70 | 245.00 | TJM |
| Nov-09-10 | Review letter from Tim McCormack to copyright office with supplemental applications.   prepare response to same. | 0.30 | 105.00 | TJM |

| Date | Description | Hours | Amount | Initials |
|---|---|---|---|---|
| Nov-10-10 | Review letter to copyright office; telephone conference with Tim McCormack re: | 0.80 | 280.00 | TJM |
| | whether to send letter to copyright office yet, and strategy for telephone conference tomorrow; exchange correspondence with Bernardo Burnstein and Jay Sanchelima. | | | |
| Nov-11-10 | Telephone conference with Tim McCormack re: form CA and strategy; exchange e-mails with all counsel re: scheduling telephone conference; prepare correspondence to opposing counsel re: our submission of form CA to copyright office. | 0.70 | 245.00 | TJM |
| Nov-12-10 | Telephone conference with Jerre at Tim McCormack's office; review correspondence from opposing counsel re: form CA | 0.40 | 140.00 | TJM |
| Nov-16-10 | Receipt and review correspondence from opposing counsel; prepare response to same; analysis of rules for filing form CA. | 0.60 | 210.00 | TJM |
| Nov-17-10 | Receipt and review proposed status report from opposing counsel; review Tim McCormack's response thereto; prepare response to McCormack; prepare response to Sanchelima; | 1.20 | 420.00 | TJM |
| Nov-23-10 | Receipt and review correspondence from Tim McCormack re: communications received from the Copyright office in response to our Form CA; review correspondence from copyright office; prepare response to McCormack; receipt and review Order from court extending stay of proceedings until further notice. | 0.70 | 245.00 | TJM |
| | Totals | 9.00 | $3,150.00 | |

**Total Fee & Disbursements**                       **$3,150.00**

Previous Balance                                    ■■■■■
Previous Payments

**Balance Now Due**                               $■■■■

TAX ID Number       ■■■■■

**PAYMENT DETAILS**

Oct-29-10         Application of retainer to outstanding receivables                    █████████

                  **Total Payments**                                                   █████████

## TRUST STATEMENT

|  |  | Disbursements | Receipts |
|---|---|---|---|
|  | Trust Balance Forward |  | ██████ |
| Oct-29-10 | Paid To: Tom J. Manos, P.A.<br>Application of retainer to outstanding receivables | ██████ |  |
|  | Total Trust | $██████ | $██████ |
|  | **Trust Balance** |  | $██████ |

### *Tom J. Manos, P.A.*
One Brickell Square
801 Brickell Avenue, Ninth Floor
Miami, FL 33131 USA

Ph:   (305) 341-3100          Fax:   (305) 341-3102

Washington Shoe Company                                           December 26, 2010
617 Lee Street
Seattle, WA
98109 USA

|  | File #: | 1063.001 |
|---|---|---|
| **Attention:** | Inv  #: | 10942 |

RE:      Olem Shoe Corp. vs. Washington Shoe Company

| DATE | DESCRIPTION | HOURS | AMOUNT | LAWYER |
|---|---|---|---|---|
| Dec-03-10 | Receipt and review correspondecne from client; respond to same. | 0.20 | 70.00 | TJM |
| Dec-07-10 | Review letter to copyright office; prepare correspondence to Tim McCormack re: same; review correspondence from Bernardo Burstein. | 0.60 | 210.00 | TJM |
| Dec-09-10 | Receipt and review correspondence from opposing counsel; prepare notice of unavailability; review status of copyright office reevaluation of Zebra Supreme application. | 1.00 | 350.00 | TJM |
| Dec-22-10 | Review correspondence with documents re: copyright office's finding re: Zebra design; review file re: status of pending matters. | 0.50 | 175.00 | TJM |
| | Totals | 2.30 | $805.00 | |

**Total Fee & Disbursements**                                              **$805.00**
Previous Balance

Previous Payments



<p style="color:red; text-align:center;">BILLED ON WSC INVOICE # 13204 [1/10/11]<br>MANOS # 13205 [1/10/11]</p>

**Balance Now Due**                                                          $

TAX ID Number     █████████

## PAYMENT DETAILS

Nov-28-10        Application of retainer to outstanding receivables          ████████

**Total Payments**                                                          $███████

<p style="color:red; text-align:center">**BILLED ON WSC INVOICE # 13204 [1/10/11]**<br>**MANOS # 13205 [1/10/11]**</p>

## TRUST STATEMENT

|  |  | Disbursements | Receipts |
|---|---|---|---|
|  | Trust Balance Forward |  | ██████ |
|  |  |  |  |
| Nov-28-10 | Paid To: Tom J. Manos, P.A. | ██████ |  |
|  | Application of retainer to outstanding receivables |  |  |
| Dec-22-10 | Received From: Tom J. Manos Operating Account |  | ██████ |
|  | Receipt into Trust Account to Replenish Retainer |  |  |
|  | Total Trust | $██████ | $██████ |
|  | **Trust Balance** |  | $██████ |

### *Tom J. Manos, P.A.*
One Brickell Square
801 Brickell Avenue, Ninth Floor
Miami, FL 33131 USA

Ph:   (305) 341-3100          Fax:   (305) 341-3102

Washington Shoe Company                                          February 3, 2011
617 Lee Street
Seattle, WA
98109 USA

|  |  |  |
| --- | --- | --- |
| | File #: | 1063.001 |
| **Attention:** | Inv  #: | 10956 |

**RE:**     Olem Shoe Corp. vs. Washington Shoe Company

| DATE | DESCRIPTION | HOURS | AMOUNT | LAWYER |
| --- | --- | --- | --- | --- |
| Jan-05-11 | Review and revise Report to court re: Copyright Office findings; exchange communications with Tim McCormack re: same; review correspondence from opposing counsel re: same; review additional correspondence from opposing counsel. | 1.20 | 420.00 | TJM |
| Jan-06-11 | Review final version of Joint Status report; review several e-mails back and forth regarding same. | 0.40 | 140.00 | TJM |
| Jan-07-11 | Receipt and review file wrapper from McCormack; review correspondence from opposing counsel | 0.50 | 175.00 | TJM |
| Jan-26-11 | Review e-mail from Tim McCormack; review memo re: damages; review spread sheet re: damages; prepare response to McCormack's memo. | 0.70 | 245.00 | TJM |
| Jan-27-11 | Exchange correspondence with Tim McCormack and opposing counsel re: report to the court pursuant to the Court's order, and declassifying of documents; review previous confidentiality agreement; receipt and review notice of unavailability. | 0.80 | 280.00 | TJM |
| Jan-31-11 | Receipt and review correspondence from Tim | 0.50 | 175.00 | TJM |

McCormack re "remaining issues" brief;

review draft of brief; make proposed
revisions; telephone conference with Tim
McCormack.

| | | | | |
|---|---|---|---|---|
| Feb-01-11 | Receipt and review revised draft of Status report to court; revise same and finalize for filing with the court; exchange correspondence with opposing counsel re: same. | 0.90 | 315.00 | TJM |
| Feb-02-11 | Exchange e-mails with McCormack re: exhibit: receipt and review letter from Sanchelima. | 0.30 | 105.00 | TJM |
| | Totals | 5.30 | $1,855.00 | |

**DISBURSEMENTS**

| | | |
|---|---|---|
| Jan-07-11 | Photocopy Expense | 32.50 |
| Jan-27-11 | Photocopy Expense | 23.25 |
| | Totals | $55.75 |

| | |
|---|---|
| **Total Fee & Disbursements** | **$1,910.75** |
| Previous Balance | ■■■ |
| Previous Payments | ■■■ |
| **Balance Now Due** | $■■■ |

TAX ID Number    ■■■■

**PAYMENT DETAILS**

| | | |
|---|---|---|
| Dec-27-10 | Application of retainer to outstanding receivables | ■■■ |
| | **Total Payments** | $■■■ |

## TRUST STATEMENT

|  |  | **Disbursements** | **Receipts** |
|---|---|---|---|
|  | Trust Balance Forward |  | ███████ |
| Dec-27-10 | Paid To: Tom J. Manos, P.A. | █████ |  |
|  | Application of retainer to outstanding receivables |  |  |
| Jan-11-11 | Received From: Tom J. Manos, P.A. Operating Account |  | ██████ |
|  | Receipt into Trust Account to Replenish Retainer |  |  |
| Jan-27-11 | Received From: Tom J. Manos Operating Account |  | █████ |
|  | Receipt into Trust Account to Replenish Retainer |  |  |
|  | - 1063.001 |  |  |
|  | Total Trust | $█████ | $███████ |
|  | **Trust Balance** |  | $███████ |

# *Tom J. Manos, P.A.*
One Brickell Square
801 Brickell Avenue, Ninth Floor
Miami, FL 33131 USA

Ph:   (305) 341-3100          Fax:   (305) 341-3102

Washington Shoe Company                                                    March 2, 2011
617 Lee Street
Seattle, WA
98109 USA

|  |  |
|---|---|
| File #: | 1063.001 |
| **Attention:** Inv  #: | 10968 |

**RE:**     Olem Shoe Corp. vs. Washington Shoe Company

| DATE | DESCRIPTION | HOURS | AMOUNT | LAWYER |
|------|-------------|-------|--------|--------|
| Feb-03-11 | Telephone conference with court and counsel re: scheduling telephonic hearing; exchange correspondence with all counsel re: same. | 0.40 | 140.00 | TJM |
| Feb-09-11 | Telephone conference with Tim McCormack re: hearing strategy; receipt and review notice of cancellation of hearing; exchange correspondence with the court and counsel re: scheduling hearing; receipt and review notice of hearing. | 1.00 | 350.00 | TJM |
| Feb-10-11 | exchange correspondence with court and counsel re: rescheduling hearing; receipt and review re-notice of hearing; telephone conference with Tim McCormack; | 0.80 | 280.00 | TJM |
| Feb-11-11 | Telephone conference with Tim McCormack; attendance at hearing; telephone conference with opposing counsel and McCormack re: discovery plan; telephone conference with court; telephone conference with McCormack; review correspondence from opposing counsel; receipt and review order from court; calendar new deadlines; exchange correspondence with opposing counsel re: deposition dates of Washington Shoe representative. | 3.40 | 1,190.00 | TJM |

| Feb-14-11 | Review correspondence re: discovery. | 0.20 | 70.00 | TJM |
| Feb-15-11 | Receipt and review correspondence fromTim McCormack and opposing counsel; preapre response to same. | 0.30 | 105.00 | TJM |
| Feb-16-11 | Review correspondence from Opposing counsel; review correspondence from Tim McCormack; review amended complaint; review additional correspondence from opposing counsel and from client. | 0.60 | 210.00 | TJM |
| Feb-18-11 | Review correspondence from opposing counsel; prepare response to same. | 0.30 | 105.00 | TJM |
| Feb-22-11 | Exchange numerous communications with opposing counsel and Tim McCormack; | 0.70 | 245.00 | TJM |
| Feb-23-11 | Review Answer and Affirmative defenses; review correspondence between McCormack and Burnstein. | 0.50 | 175.00 | TJM |
|  | Totals | 8.20 | $2,870.00 |  |

**DISBURSEMENTS**

| Photocopies | 29.50 |
| Totals | $29.50 |

| **Total Fee & Disbursements** | **$2,899.50** |
| Previous Balance | ██████ |
| **Balance Now Due** | $██████ |

TAX ID Number     ██████

## TRUST STATEMENT

|                        | Disbursements | Receipts |
|------------------------|---------------|----------|
| Trust Balance Forward  |               | ██████   |
| Total Trust            | $████         | $██████  |
| **Trust Balance**      |               | $██████  |

### Tom J. Manos, P.A.
One Brickell Square
801 Brickell Avenue, Ninth Floor
Miami, FL 33131 USA

Ph:   (305) 341-3100          Fax:   (305) 341-3102

Washington Shoe Company                                         April 4, 2011
617 Lee Street
Seattle, WA
98109 USA

|  |  |
|---|---|
| File #: | 1063.001 |
| **Attention:** | Inv   #: | 10984 |

**RE:**     Olem Shoe Corp. vs. Washington Shoe Company

| DATE | DESCRIPTION | HOURS | AMOUNT | LAWYER |
|------|-------------|-------|--------|--------|
| Mar-02-11 | Receipt and review Order lifting stay and re-setting trial and calendar call; review status of deadline for motion for summary judgment; exchange correspondence with McCormack. | 0.30 | 105.00 | TJM |
| Mar-04-11 | Review correspondence from opposing counsel and McCormack re: deposition; review scheduling issues re: trial   date. | 0.40 | 140.00 | TJM |
| Mar-05-11 | Review Motion for Summary Judgment; prepare correspondence to McCormack re: same. | 1.20 | 420.00 | TJM |
| Mar-07-11 | Telephone conference with Sanchelima, Burstein, and McCormack; review discovery requests; telephone conference with Magistrate O'Sullivan's chambers; telephone conference with Tim McCormack re: analysis of meeting with opposing counsel; review correspondence re: filing exhibits under seal; review second draft of Motion for summary judgment and statement of material facts; review various exhibits filed by Olem in support of their motion for summary judgment. | 3.20 | 1,120.00 | TJM |
|  | Review rules and procedures re: Filing Requirement for Documents under Seal; aid Tom McCormick in the filing of sealed documents. | 0.30 | 60.00 | LMG |

| | | | | |
|---|---|---|---|---|
| Mar-08-11 | Receipt and review correspondence from opposing   counsel and McCormack; prepare response to same; analysis of issues raised by Sanchelima and whether hearing on discovery issues should be before Judge Huck or Magistrate O'Sullivan, in light of Judge Huck's ruling on limited additional discovery prior to adjudicating summary judgment motions; prepare proposed order for filing with court. | 2.40 | 840.00 | TJM |
| | Draft Motion to File Under Seal Exhibit 11 supporting motion for summary judgment; draft notice accompanying notice of filing and tracking form. | 2.30 | 460.00 | LMG |
| | Draft email to Honorable Judge Huck enclosing Proposed Order Grating Summary Judgment of Infringement. | 0.40 | 80.00 | LMG |
| | Serve notice of filing to all parties re: sealed documents enclosing Exhibit 11 in support to Motion for Summary Judgment. | 0.30 | 60.00 | LMG |
| | Draft notice of striking docket entry 253 per clerk's corrective action notice; refiled such document. | 0.40 | 80.00 | LMG |
| Mar-09-11 | Exchange correspondence with opposing counsel re: their belief that discovery deadline has been extended and filing a motion for clarification; exchange e-mails with McCormack re: same. | 1.20 | 420.00 | TJM |
| Mar-10-11 | Exchange correspondence with Burstein; begin preparation of motion for clarification. | 1.80 | 630.00 | TJM |
| Mar-11-11 | Telephone conference with Judge Huck's office; prepare proposed order on motion to file under seal. | 0.50 | 175.00 | TJM |
| Mar-17-11 | Continue preparation of Motion for clarification. | 1.70 | 595.00 | TJM |
| Mar-21-11 | Continue preparation of Motion for Clarification, for Protective Order, and for Sanctions; prepare correspondence to Tim McCormack; prepare exhibits to motion. | 3.60 | 1,260.00 | TJM |
| Mar-22-11 | Review subpoenas issued to Copyright Office; exchange correspondence with McCormack re: same; finalize Motion for Clarification, for | 2.50 | 875.00 | TJM |

Protective Order and for Sanctions; telephone conference with Tim McCormack; review and revise Response to   Motion for Summary Judgment and prepare same for filing with the court; receipt and review declaration of Goldaper filed by Olem; receipt and review declaration of Julio Acosta filed by Olem; review deposition excerpts filed by Olem;

| | | | | |
|---|---|---|---|---|
| | Review Analysis, Edit, and Electronic Filing of Washington Shoe's Motion for Clarification, Protective Order, and for Sanctions. | 0.90 | 180.00 | LMG |
| Mar-23-11 | Draft proposed order and email to Judge Huck; draft notice of filing; preparation of exibits; filing of documents under seal. | 1.00 | 200.00 | LMG |
| Mar-24-11 | Receipt and review Olem's Statement   in Opposition to Washington Shoe's Statement of Undisputed Material Facts; Review Olem's response to motion for summary judgment; | 1.50 | 525.00 | TJM |
| | Preparation and filing of Washingtion Shoe's Notice of Conflict | 0.80 | 68.00 | GX |
| ███████ | ████████████████████████ | ███ | █████ | ███ |
| Mar-30-11 | Analysis of whether to set up hearing with Magistrate O'Sullivan ████████████ █████████████; conference with McCormack re: same. | 0.60 | 210.00 | TJM |
| ███████ | ████████████████████████ | ███ | █████ | ███ |
| Apr-01-11 | Telephone conference with opposing counsel and Tim McCormack re: insurance coverage case andwhether Washington Shoe should | 0.80 | 280.00 | TJM |

amend its complaint; receipt and review
Motion toAmend Response in o0pposition to
motion filed by Olem Shoe.

Totals                                              30.80

## DISBURSEMENTS

|  |  |  |
|---|---|---|
|  | Photocopies | 3.00 |
| Jan-07-10 | copies | 3.00 |
| Feb-01-10 | Postage Postage | 0.44 |
|  | Postage Expense Postage Expense | 0.44 |
|  | copies | 0.75 |
| Apr-06-10 | Postage Expense | 0.61 |
| May-04-10 | Postage Expense | 0.61 |
| May-06-10 | Photocopy Expense | 33.75 |
|  | Photocopy Expense | 13.00 |
|  | Photocopy Expense | 4.50 |
|  | Photocopy Expense | 10.25 |
|  | Photocopy Expense | 2.00 |
| Aug-03-10 | Postage Expense | 0.61 |
| Sep-20-10 | Parking Fee for Attendance at Deposition | 57.67 |
|  | Miscellaneous Expense Re. Regus Charge for Large Conf. Room Re. Depos. of Olem's Corp. Representatives | 265.21 |
| Sep-23-10 | Parking expense for Attendance at Deposition | 12.36 |
|  | Miscellaneous Expense Re. Regus Charge for Large Conf. Room Re. Depos. of Olem's Corp. Representatives | 99.67 |
| Oct-25-10 | Postage Expense | 0.44 |
| Nov-12-10 | Photocopy Expense | 9.25 |
| Mar-10-11 | DE 237 trhu DE 260 | 250.00 |
| Mar-25-11 | Courier Expense - Filing/delivery to USDC on 3/8/11 & 3/9/11 re. Inv. #2011000342 | 43.50 |

Totals                                              $811.06

**Total Fee & Disbursements**

Previous Balance
Previous Payments

**Balance Now Due**

TAX ID Number

## PAYMENT DETAILS



Mar-20-11        Application of retainer to outstanding receivables        

**Total Payments** $

## TRUST STATEMENT

|  |  | Disbursements | Receipts |
|---|---|---|---|
|  | Trust Balance Forward |  | ██████ |
| Feb-28-10 | Paid To: Tom J. Manos, P.A.<br>Client pmt of fees and costs - Inv. No: - to cover<br>A/R - Inv. 10359 | ████ |  |
| Mar-20-11 | Paid To: Tom J. Manos, P.A. Operating Accont<br>Application of retainer to outstanding receivables | ████ |  |
| Mar-29-11 | Received From: Washington Shoe<br>Receipt into Trust Account to Replenish Retainer |  | ████ |
|  | Total Trust | $████ | $████ |
|  | **Trust Balance** |  | $████ |

### *Tom J. Manos, P.A.*
One Brickell Square
801 Brickell Avenue, Ninth Floor
Miami, FL 33131 USA

Ph:   (305) 341-3100          Fax:   (305) 341-3102

Washington Shoe Company                                        April 28, 2011
617 Lee Street
Seattle, WA
98109 USA

|  |  |
|---|---|
| File #: | 1063.001 |
| Inv  #: | 10988 |

**Attention:**

**RE:**      Olem Shoe Corp. vs. Washington Shoe Company

| DATE | DESCRIPTION | HOURS | AMOUNT | LAWYER |
|---|---|---|---|---|
| Apr-05-11 | Receipt and review correspondence from McCormack re: amending counterclaim and stipulation with opposing counsel re: same; review correspondence from Sanchelima. | 0.30 | 105.00 | TJM |
| Apr-08-11 | Review four Motions to Strike re: statements of Jessica Stetson, Karl Moehring, Raul Salonga; and Diane Bennet; begin preparation of responses to same; research in support of same;   conference with Starr Parker re: preparing memorandum of law; receipt and review correspondence from Tim McCormack and Jesus Sanchelima. | 4.20 | 1,470.00 | TJM |
|  | Conference regarding motions in limine filed by Olem and responses needed thereto; preparatory notes for proper responses | 0.50 | 137.50 | SP |
|  | Analysis of various motions to strike filed by Olem | 0.60 | 165.00 | SP |
| Apr-09-11 | Conducted legal research and prepared reply and portion of memorandum in response to Olem's motions to strike the Declaration of Diane Bennett | 5.80 | 1,595.00 | SP |
| Apr-10-11 | Conducted legal research and prepared additional portion of reply and memorandum | 6.70 | 1,842.50 | SP |

in response to Olem's motion to strike Declaration of Diane Bennett and prepared

reply to Olem's motion to strike Jessica Stetson; detailed analysis of each of Olem's arguments and case law cited.

| Date | Description | Hours | Amount | Atty |
|---|---|---|---|---|
| Apr-11-11 | Revise Memorandum of law in opposition to motion to strike paragraph 7 of Jessica Stetson's affidavit; additional research in support of same. | 3.20 | 1,120.00 | TJM |
| | Prepared portion of reply and memorandum in response to Olem's motion to strike Roel Salonga affidavit; additional preparation of opposition memorandum to Olem's motion to strike declaration of Diane Bennett and Jessica Stetson and legal research for case law directly on point and factually similar for inclusion of lay witness affidavits at hearing summary judgment motion | 6.90 | 1,897.50 | SP |
| Apr-12-11 | Review case law cited by Olem; review cases distinguishing Olem's cases; revise Response to Motions to strike. | 1.70 | 595.00 | TJM |
| | Prepared portion of response to Olem's motion to strike declaration of Roel Salonga | 1.00 | 275.00 | SP |
| | Conducted legal research regarding Olem's motion to strike affidavit of Roel Salonga and memo and prepared additional portion of memorandum, finalizing first draft of same | 5.70 | 1,567.50 | SP |
| | Prepared additional portion of response to Olem's motion to strike affidavit of Bennett and Stetson and added caselaw in support thereof for Bennett response | 3.50 | 962.50 | SP |
| Apr-13-11 | Revise Response to Motion to strike declaration re: Raul Salonga. | 1.50 | 525.00 | TJM |
| | Continued drafting and finalization of Olem's motion to strike Salonga's affidavit having conducted additional legal research regarding cases cited by Olem from Fifth Circuit | 4.50 | 1,237.50 | SP |
| Apr-14-11 | Receipt and review correspondence from client and Karl Moehring re: Roel Salonga's declaration; exchange correspondence with | 0.60 | 210.00 | TJM |

|  |  |  |  |  |
|---|---|---|---|---|
|  | McCormack re: correction to Response; begin preparation   of notice of correction. |  |  |  |
|  | Prepared portion of response to Olem's motion to strike affidavit of Karl Moehring focusing primarily on beginning of argument regarding his not testifying as an expert as Olem argues | 1.50 | 412.50 | SP |
| Apr-15-11 | Exchange correspondence with Tim McCormack re: Raul Salonga's declaration; prepare notice of correction to Response re: Motion to Strike sections of Raul Salonga's declaration; review and revise Response to Motion to Strike re: Moehring's declaration; receipt and   review correspondence from McCormack   re: motion for protection; begin preparation of   Motion for Protection. | 3.20 | 1,120.00 | TJM |
|  | Prepared final draft of response to Olem's motion to strike affidavit of Karl Moehring and conducted legal research for caselaw and rules in support thereof | 5.50 | 1,512.50 | SP |
| Apr-18-11 | Review status of preparing motion for protection; continue preparation of same. | 1.30 | 455.00 | TJM |
| Apr-19-11 | Conference with Starr Parker re: response to Motion to Strike Karl Moehring's affidavit; review affidavit; review Olem's legal arguments; formulate argument in response. | 0.70 | 245.00 | TJM |
|  | Conducted legal research and analyzed each argument presented in Olem's Motion to Strike Exhibits 1 through 3 of Karl Moehring's Affidavit; began preparing response thereto. | 4.60 | 1,265.00 | SP |
| Apr-20-11 | Receipt and review correspondence from opposing counsel re: entering default; exchange correspondence with McCormack re: same; prepare notice of appearance and answer to complaint. | 1.00 | 350.00 | TJM |
|  | Continued preparation of response to Olem's motion to strike Exhibits 1-3 of Karl Moehring's Affidavit; analysis of Olem's case law and additional legal research in support of our position that their motion is frivolous and unsupported. | 5.60 | 1,540.00 | SP |

| | | | | |
|---|---|---|---|---|
| Apr-21-11 | Review and revise Response to Motion to Strike exhibits to Karl Moehring's affidavit; exchange correspondence with Tim McCormack; review status of whether Answer was filed; | 2.80 | 980.00 | TJM |
| Apr-25-11 | Receipt and review Reply to our Response re: Motion to Strike Jessica Stetson's Declaration; Receipt and review Reply to our Response re: Motion to Strike Raul Salonga's Declaration. | 0.40 | 140.00 | TJM |
| | Reviewed reply from Olem to our response to their motion to strike Roel Salonga's Affidavit | 0.10 | 27.50 | SP |
| | Reviewed reply from Olem to our response to their motion to strike Diane Bennett's Affidavit | 0.10 | 27.50 | SP |
| Apr-26-11 | Prepare Motion for Protective Order re: Olem's   Third Set of Interrogatories and Requests for Documents; Prepare proposed order; receipt and review Notice of Hearing; Prepare for Hearing; receipt and review Sealed Document Tracking Form and attached   motion and exhibits. | 3.80 | 1,330.00 | TJM |
| | Research regarding motion for protection re Olem's propoundering discovery requests beyond the discovery deadline. | 0.90 | 180.00 | LMG |
| Apr-27-11 | Receipt and review Reply to Response to motion re: exhibits to Karl Moehring's declaration; prepare for hearing on motions to strike. | 1.80 | 630.00 | TJM |
| Apr-28-11 | Preparation for, and attendance at hearing on Motions to strike declarations of Stetson, Bennett, Salonga, and Moehring; conference with Sanchelima and Burstein. | 4.70 | 1,645.00 | TJM |
| | Totals | 84.70 | $25,565.00 | |

## DISBURSEMENTS

| | | |
|---|---|---|
| | Filing Fee | 75.00 |
| Apr-05-11 | Courier Expense - Filing/delivery to USDC on 3/11/11, 3/23/11 & 3/24/11 re. Inv. | 67.50 |



Apr-11-11
#2011000374 & #2011000400
at&t - Charges for Telephone Conference on
2/11/11 to Judge Paul Huck
154.72

Totals
$297.22

**Total Fee & Disbursements**
**$25,862.22**

Previous Balance

Previous Payments

**Balance Now Due**
$

TAX ID Number

**PAYMENT DETAILS**

Apr-04-11     Application of retainer to outstanding receivables

**Total Payments**
$

## TRUST STATEMENT

|  |  | Disbursements | Receipts |
|---|---|---|---|
|  | Trust Balance Forward |  | ████ |
| Apr-04-11 | Paid To: Tom J. Manos, P.A.<br>Application of retainer to outstanding receivables | ████ |  |
| Apr-28-11 | Received From: Washington Shoe<br>Receipt into Trust Account to Replenish Retainer |  | ████ |
|  | Total Trust | $████ | $████ |
|  | **Trust Balance** |  | $████ |

Washington Shoe Company                                              June 1, 2011
617 Lee Street
Seattle, WA
98109 USA

|  |  |
|---|---|
|  | File #:        1063.001 |
| **Attention:** | Inv  #:          11003 |

**RE:**     Olem Shoe Corp. vs. Washington Shoe Company

| DATE | DESCRIPTION | HOURS | AMOUNT | LAWYER |
|---|---|---|---|---|
| Apr-28-11 | Reviewed Order on Motions to Strike and Siemens' proposed orders which were not proper and attempted to include arguments which were not discussed at the hearing, nor in their memorandum to date. | 0.30 | 82.50 | SP |
| Apr-29-11 | Receipt and review Order on April 28th hearing; review correspondence from Sanchelima; receipt and review Order granting pro hac vice motion; receipt and review Olem's Notice of filing supporting evidence of compliance with local Rule 7.1 and supporting exhibits; exchange correspondence with McCormack re: preparing a declaration of   materials that were submitted to the copyright office; receipt and review letter from Burstein; review order on motion to strike. | 1.80 | 630.00 | TJM |
| May-02-11 | Telephone conference with Opposing counsel and Tim McCormack re: court-ordered status conference; telephone conference with Tim McCormack re: hearing and strategy for meeting; review previous correspondence; review court order. | 1.70 | 595.00 | TJM |

| May-03-11 | Exchange correspondence with McCormack and opposing counsel re: mandatory conference. | 0.40 | 140.00 | TJM |
| May-04-11 | Attendance at mandatory telephone scheduling conference . | 1.20 | 420.00 | TJM |
| | Receipt and review correspondence from Burstein re: the certification from Washington Shoe concerning the file wrapper; receipt and review McCormack's response to   same. | 0.10 | 35.00 | TJM |
| May-05-11 | Receipt and review letter from Julie Linhart re: Joint scheduling report; review joint scheduling report. | 0.20 | 70.00 | TJM |
| May-06-11 | Receipt and review Clerk's notice of compliance; Receipt and review letter from Sanchelima; receipt and review McCormack response to same. | 0.30 | 105.00 | TJM |
| May-10-11 | Review numerous e-mails from Burstein, Sanchelima, and McCormack; prepare response to same; calendar response to Motion to Dismiss. | 0.50 | 175.00 | TJM |
| | Review correspondence from McCormack re: whether we need to respond to discovery in light of the pending motion for protection; research re: same; prepare response to McCormack letter. | 1.30 | 455.00 | TJM |
| | Reviewed Olem's response to our motion for protective order | 0.30 | 82.50 | SP |
| May-11-11 | Receipt and review correspondence from opposing counsel re: deposition of Raul Salonga; review stipulated pretrial deadlines and report. | 0.30 | 105.00 | TJM |
| May-13-11 | Receipt and review Answer to Counterclaim; review correspondence from opposing counsel and McCormack. | 0.60 | 210.00 | TJM |

| Date | Description | Hours | Amount | Atty |
|---|---|---|---|---|
| May-17-11 | Receipt and review e-mail re: notice of deposition of Raul Salonga; receipt   and review correspondence from Bernardo Burstein. | 0.20 | 70.00 | TJM |
| | ██████████████████████████ ███████████████ | ███ | █████ | ███ |
| █████ | ██████████████████████████ ██████████ | ███ | █████ | ███ |
| | ██████████████████████████ █████████████████ ███████████████ | | | |
| █████ | ██████████████████████████ █████████████ █████████████ | ███ | █████ | ███ |
| █████ | ██████████████████████████ ██████████ | ███ | █████ | ███ |
| █████ | ██████████████████████████ █████████████████ █████████████ | ███ | █████ | ███ |
| | ██████████████████████████ █████████████ | ███ | █████ | ███ |
| May-24-11 | Receipt and review   correspondence from Burstein; review notice of taking   deposition; review previous correspondence re:parameters of taking the corporate rep's deposition. | 0.70 | 245.00 | TJM |
| May-25-11 | Review transcript of   hearing; prepare letter to McCormack; review correspondence from | 2.20 | 770.00 | TJM |

|  |  |  |  |  |
|--|--|--|--|--|
|  | Burstein; calendar discovery deadlines; review final version of Response to Motion to dismiss and calendar Reply date. |  |  |  |
| May-26-11 | Review correspondence re: extension of time to file dispositive motions; review file and previous orders to calculate same; review correspondence from opposing counsel; telephone conference with opposing counsel; exchange correspondence with Tim McCormack   re: same; respond to request from opposing counsel. | 1.00 | 350.00 | TJM |
| May-31-11 | Receipt and review Motion   for enlargement of time; receipt and review order on motion for enlargement of time; receipt and review Reply | 1.30 | 455.00 | TJM |
|  | Brief in   Opposition to   Washington Shoe's Response to Motion to Dismiss Counterclaim; review correspondence from Julie Linhart re: mediation; receipt and review correspondence from Tim McCormack re: new pre-trial deadlines; conference with Gloria Xiques re: same. |  |  |  |
|  | Totals |  | ███ ██████ |  |

## DISBURSEMENTS

|  |  |  |
|--|--|--|
|  | Photocopies | 5.25 |
|  | Postage | 1.05 |
| Apr-29-11 | Hearing on 04/28/11 | 12.00 |
|  | Totals | $18.30 |

**Total Fee & Disbursements**    $
Previous Balance

Previous Payments            ████████

**Balance Now Due**            $

TAX ID Number      ████████

## PAYMENT DETAILS

Apr-29-11    Application of retainer to outstanding receivables          

**Total Payments**                                                       $ ████

## TRUST STATEMENT

|  |  | Disbursements | Receipts |
|---|---|---|---|
|  | Trust Balance Forward |  | ███ |
| Apr-29-11 | Paid To: Tom J. Manos, P.A.<br>Application of retainer to outstanding receivables | ███ |  |
|  | Total Trust | $███ | $███ |
|  | **Trust Balance** |  | $██ |

### Tom J. Manos, P.A.
One Brickell Square
801 Brickell Avenue, Ninth Floor
Miami, FL 33131 USA

Ph:  (305) 341-3100        Fax:  (305) 341-3102

Washington Shoe Company                                July 1, 2011
617 Lee Street
Seattle, WA
98109 USA

|  | File #: | 1063.001 |
|---|---|---|
| **Attention:** | Inv  #: | 11022 |

**RE:**    Olem Shoe Corp. vs. Washington Shoe Company

| DATE | DESCRIPTION | HOURS | AMOUNT | LAWYER |
|---|---|---|---|---|
| Jun-08-11 | Receipt and review correspondence from mediator; receipt and review correspondence from McCormack; exchange correspondence with Julie Linhart; exchange correspondence with Burstein | 1.60 | 560.00 | TJM |
| ████ | ████████████████████ | ███ | ███ | ███ |
| ████ | ████████████ | ███ | ███ | ███ |
| Jun-15-11 | Receipt and review correspondence from Bernardo Burstein; receipt and review correspondence from Julie Linhart. | 0.20 | 70.00 | TJM |
|  | Receipt and review letter from Burstein; receipt   and review e-mail from Alison Epting, clerk to Judge Huck; receipt and review letter from Julie Linhart re: Scheduling report; review correspondence from Burstein re: same; receipt and review Scheduling order from   the court. | 0.40 | 140.00 | TJM |
| Jun-17-11 | Receipt and review Order referring case to mediation; review status of hearing on | 2.10 | 735.00 | TJM |

evidentiary issues; exchange communications with McCormack re: same; review file re:

previous correspondence re: same; review motion for miscellaneous relief; receipt and review Order granting motion to supplement record; exchange   correspondence with McCormack re: mediation; receipt and review notice of hearing; exchange e-mails with McCormack re: responding to Olem's recent motions; review motions; prepare response to McCormack; review errata sheet re: Raul Salonga; Receipt and review notice of unavailability; review motion to strike; receipt and review notice of mediator selection.

| Date | Description | Hours | Amount | Initials |
|------|-------------|-------|--------|----------|
| ███ | ████████████████████ | ███ | ███ | ███ |
| ███ | ████████████████ | ███ | ███ | ███ |
| Jun-22-11 | Preparation for and attendance at hearing on status of evidentiary matters; | 4.00 | 1,400.00 | TJM |
| | Prepare response to Motion to Strike; calendar court requirements; telephone conference with Heather at McCormack's office. | 3.50 | 1,225.00 | TJM |
| Jun-23-11 | Prepare Response to Olem's motion to strike Raul Salonga's   Affidavit on Daubert grounds; research in support of same. | 6.50 | 2,275.00 | TJM |
| Jun-24-11 | Prepare report letter to Tim McCormack re: evidentiary hearing; exchange e-mails re: same.   Continue preparation of Response to Motion to Strike expert and Memorandum of Law in support thereof; continue research in support of same; revise Response; meeting with opposing counsel pursuant to Court Order to inspect and photograph boots of both parties. | 10.50 | 3,675.00 | TJM |
| | Review and File Washington's Response in Opposition to Motion to Strike Raul Salonga's Affidavit and Testimony. | 0.30 | 60.00 | LMG |

|  |  | | | |
|---|---|---|---|---|
|  | Research issue regarding Court's discretion and ability to sanction parties for non-intentional matters and designate charity recipient of such sanctionable funds. | 0.60 | 120.00 | LMG |
| Jun-26-11 | Telephone conference with Bernardo Burstein re: preparation of status report to the court. | 0.50 | 175.00 | TJM |
| Jun-27-11 | Prepare report to Court re: inspection of boots and resolution of evidentiary issue concerning authenticity of photographs; research re: sanctions and whether court can assess sanctions and donate them to charity; prepare memorandum of law re: same. | 5.20 | 1,820.00 | TJM |
| Jun-28-11 | Prepare memorandum of law regarding sanctions as ordered by the court; research in support of same; receipt and review Olem's memorandum of law concerning sanctions. | 4.20 | 1,470.00 | TJM |
|  | Review, revise and file Washington Shoe's Notice of Compliance With Court's Directive to File Memorandum of Law re: sanctions. | 0.40 | 80.00 | LMG |
| Jun-29-11 | ████████████████████ | ██ | ████ | ██ |
|  | Receipt and review notice of mediation; telephone conferences with other counsel re: scheduling mediation; exchange correspondence re: same. | 0.30 | 105.00 | TJM |
|  | Totals | ██ | $████ |  |

## DISBURSEMENTS

| | | | |
|---|---|---|---|
| Jun-02-11 | Courier Expense - filing and delivery to USDC - Job #2011001449 | | 12.00 |
|  | Totals | | $12.00 |

**Total Fee & Disbursements**                                          $████

Previous Balance
Previous Payments                                                      ████

**Balance Now Due** $

TAX ID Number 

## PAYMENT DETAILS

| | | |
|---|---|---|
| Jun-06-11 | Client pmt of fees and costs - Inv. No: 10988 | |
| Jun-06-11 | Client pmt of fees and costs - Inv. No: 10988 | |
| Jun-06-11 | Client pmt of fees and costs - Inv. No: 11003 | |

**Total Payments** $

## TRUST STATEMENT

|  |  | Disbursements | Receipts |
|---|---|---|---|
|  | Trust Balance Forward |  | ██ |
| Jun-06-11 | Received From: Tom J. Manos, P.A. Operating Account Receipt into Trust Account to Replenish Retainer |  | ████ |
|  | Total Trust | $██ | $███ |
|  | **Trust Balance** |  | $███ |

# *Tom J. Manos, P.A.*

One Brickell Square
801 Brickell Avenue, Ninth Floor
Miami, FL 33131 USA

Ph:  (305) 341-3100          Fax:  (305) 341-3102

Washington Shoe Company                                              July 31, 2011
617 Lee Street
Seattle, WA
98109 USA

File #:         1063.001
**Attention:**                                                       Inv  #:          11055

**RE:**      Olem Shoe Corp. vs. Washington Shoe Company

| DATE | DESCRIPTION | HOURS | AMOUNT | LAWYER |
|---|---|---|---|---|
| Jul-05-11 | Receipt and review e-mail from McCormack re: pre-trial stip and other correspondence re: Settlement conference.   review local rules re: pre-trial stip contents; respond to McCormack's e-mail. | 0.40 | 140.00 | TJM |
| | Prepared additional clarification for Appendix and some modification of Brief | 0.80 | 220.00 | SP |
| Jul-07-11 | Draft motion to appear telephonically on behalf of Timothy B. McCormack; and text of proposed order. File the motion electronically upon review/edits. | 0.70 | 140.00 | LMG |
| | Review Court's Order Scheduling Settlement Conference. | 0.10 | 20.00 | LMG |
| Jul-08-11 | Telephone conference with Tim McCormack; telephone conversation with Roel Salonga; Prepare correspondence to McCormack re: hearing; telephone conference with opposing counsel re: being excused from hearing; exchange correspondence with McCormack re: hearing. | 2.90 | 1,015.00 | TJM |
| Jul-11-11 | Receipt and review correspondence from Sanchelima; telephone conversation with | 1.30 | 455.00 | TJM |

|  |  |  |  |  |
|---|---|---|---|---|
|  | Sanchelima; telephone conversation with Bernardo Burstein; telephone conference with Magistrate Turnoff's chambers; prepare correspondence to all counsel re: rescheduling the settlement conference. |  |  |  |
| Jul-12-11 | Receipt and review correspondence from Tim McCormack re: need for experts at all in this case; prepare response to same; begin preparation of letter to Burstein; prepare motion to reschedule settlement conference; prepare for and attendance at telephonic hearing before Judge Huck on motion to strike affidavit of Roel Salonga; telephone conferences with Tim McCormack; revise motion   to reschedule settlement conference. | 3.70 | 1,295.00 | TJM |
|  | Draft notice of striking docket entry no. 345; refile Washington Shoe's Emergency motion rescheduling settlement conference. | 0.50 | 100.00 | LMG |
| Jul-13-11 | Receipt and review correspondence from Burstein re: withdrawing statement that he would not cooperate with rescheduling; prepare resonse to same; receipt and review letter from Opposing counsel re: requesting information concernng Mr. Salonga's involvement with the Form CA   submission; review response to same; receipt and review Order on Motion to Reschedule Settlement Conference; exchange communications with McCormack re: same; exchange correspondence with opposing counsel re: rescheduling; exchange correspondence with all counsel re: pre-trial stip. | 2.50 | 875.00 | TJM |
| Jul-15-11 | Telephone conference with opposing counsel to comply with order requiring meeting of counsel   to discuss preparation of pretrial stipulation; Review proposed pretrial stip from McCormack. | 1.50 | 525.00 | TJM |
| Jul-19-11 | Exchange e-mails with Tim McCormack re: Washington Shoe's expert report; review and revise expert witness report. | 0.70 | 245.00 | TJM |
|  | Prepared expert report of Roel Solanga, consistent with Local Rule, and sequencing report with necessary exhibits | 4.10 | 1,127.50 | SP |

| Jul-20-11 | Review and revise expert witness report; telephone conference with Roel Salonga; Prepare lengthy letter to opposing counsel re: | 2.40 | 720.00 | TJM |
| | Olem's motion in limine; receipt and review letter from opposing counsel re: joint pre-trial stipulation; exchange correspondence with Tim McCormack re: trial schedule; review trial exhibits to be submitted with expert report. | | | |
| | Finalization of Expert Report of Roel Salonga with exhibits after conducting comparative analyses to ensure suitability of exhibits for report without providing too much supporting documentation; and prepared notice of filing, furnishing same to court and all parties of record | 1.30 | 357.50 | SP |
| Jul-21-11 | Exchange e-mails with McCormack re: response to motion in limine; conference with Starr Parker re: strategy concerning Washington Shoe's response to Olem's motion   in limine; exchange correspondence with opposing counsel re: his theories of the case concerning 2 dimensional image vs. photo of three dimensional application; review and revise response to motion in limine; review applications and form CA's; telephone conference with Tim McCormack re: Response to motion in limine and   motion for clarification of trial date; further revisions and preparation of Response to Motion in Limine; finalize same for filing with the court. | 8.20 | 2,870.00 | TJM |
| | Modify pictures taken of the disputed   boots during the meeting with opposing counsel; pictures are being modified in order to comply with the CM/ECF 5MB requirement; draft notice of filing undisputed photos; filing pictures. | 3.30 | 660.00 | LMG |
| | Reviewed Olem Shoe's Second Motion in Limine; analyzed their arguments for excluding certain critical testimony and conducted legal research analyzing legal authority in support of their arguments and prepared Response to their motion with | 7.10 | 1,952.50 | SP |

respect to each argument raised

| Date | Description | Hours | Amount | Atty |
|---|---|---|---|---|
| Jul-22-11 | Receipt and review letter from Jay Anaheim: review McCormack's response to same: review memorandum prepared by McCormack's associate re: answers to Anaheim's questions;<br><br>prepare motion   for clarification of trial setting. | 2.40 | 840.00 | TJM |
| | Convert 37 files depicting the photographs of the boots exhibits to Olem and Washington's Shoes; files were converted from JPeg to PDF Format in order to be properly filed with the Court through CM/ECF; photos were filed through the system upon conversion. | 2.00 | 400.00 | LMG |
| | Additional work and legal analysis responding to Olem's motion in limine, analyzing various discovery documents and correspondences to ensure judge understands exactly why Olem's two-dimensional vs. three-dimensional argument is nonsense, and also responding to Olem's other arguments | 3.50 | 962.50 | SP |
| Jul-25-11 | Review memo from Lauren Kingston; review questions from Sanchelima; prepare correspondence to Lauren Kingston; review correspondence to and from McCormack and Sanchelima; review additional correspondence from Lauren Kingston; Receipt and review order granting motion for clarification and order continuing trial date; exchange correspondence with McCormack re: same. | 1.70 | 595.00 | TJM |
| Jul-26-11 | Telephone conference with opposing counsel and Tim McCormack; review correspondence between the parties re: which deposit materials were submitted to the copyright office in 2007; follow up telephone conference with McCormack re: determining what was submitted to copyright office.; exchange e-mails with McCormack's office re: hearing transcripts; Receipt and review correspondence from Burstein. | 2.60 | 910.00 | TJM |
| | Reviewed Judge's Order on motion for | 0.10 | 27.50 | SP |

clarifaction

| | | | | |
|---|---|---|---|---|
| | Analysis of court's order to ensure there is no confusion regarding Olem's inability to bring submit new discovery or file dispositive motions | 0.10 | 27.50 | SP |
| | Reviewed and analyzed Cedars' response to our motion for reconsideration and prepared reply thereto, citing additional case law in<br><br>support of our position and addressing each of Cedars' defenses | 4.20 | 1,155.00 | SP |
| Jul-27-11 | Review status of new trial deadlines, exchange e-mails with McCormack re: same. | 0.20 | 70.00 | TJM |
| | Receipt and review letter from Tim McCormack re: documenting yesterday's telephone conference; receipt and review Sanchelima's letter re: same; review trial deadlines and respond to McCormack's letter re: same; begin preparation   of Reply to Olem's Response to our Motion in Limine; conference with Starr Parker re: same. | 2.70 | 945.00 | TJM |
| | Review e-mail from Heather regarding the need to take the photos of Olem red and white dot boots and zebra boots; draft response e-mail re: the same. | 0.30 | 60.00 | LMG |
| Jul-28-11 | Reviewed Motion in Limine and Plaintiff's memorandum in opposition thereto, analyzing portion of their argument and case law in preparation for reply | 3.50 | 962.50 | SP |
| Jul-29-11 | Receipt and review powerpoint presentation of opening argument for summary judgment hearing; review McCormack's e-mail re: same; receipt and review correspondence from opposing counsel re: proposed declarations; review McCormack's response to same.   Review status of photographing addition red dot boot; assist with photographing same; review status of Reply of Response to our motion in Limine. | 3.80 | 1,330.00 | TJM |
| | Locate Washington Shoe's Exhibits - Olem Red Dotted Boots and take photographs to be placed on file; modified photos; save photos | 0.90 | 180.00 | LMG |

in our files and send to Tom McCormack via
e-mail.

| | | | | |
|---|---|---|---|---|
| | Legal research for preparation of reply to Olem's memo in opposition to our motion in limine and drafting of portion of reply | 7.10 | 1,952.50 | SP |
| Jul-31-11 | Additional legal research for cases in support of court's ruling and current arguments, and preparation of final portions of reply to Olem | 9.10 | 2,502.50 | SP |
| | Shoe's memorandum in opposition to our motion in limine | | | |
| | Totals | 85.70 | $25,637.50 | |

**Total Fee & Disbursements**                                  **$25,637.50**

Previous Balance                                              ██████
Previous Payments

**Balance Now Due**                                           $████

TAX ID Number          ██████

## PAYMENT DETAILS

Jul-07-11     Application of retainer to outstanding receivables          ██████
Jul-18-11

**Total Payments**                                           $████

### TRUST STATEMENT

|  |  | Disbursements | Receipts |
|---|---|---|---|
| | Trust Balance Forward | | ██████ |
| Jul-07-11 | Paid To: Tom J. Manos, P.A. Application of retainer to outstanding receivables | ██████ | |
| Jul-29-11 | Received From: Washington Shoe Company To replenish retainer | | █████ |
| | Total Trust | $█████ | $█████ |
| | **Trust Balance** | | $█████ |

### *Tom J. Manos, P.A.*
One Brickell Square
801 Brickell Avenue, Ninth Floor
Miami, FL 33131 USA

Ph:   (305) 341-3100          Fax:   (305) 341-3102

Washington Shoe Company                                      August 11, 2011
617 Lee Street
Seattle, WA
98109 USA

| | |
|---|---|
| File #: | 1063.001 |
| **Attention:** | Inv  #:           11059 |

**RE:**     Olem Shoe Corp. vs. Washington Shoe Company

| DATE | DESCRIPTION | HOURS | AMOUNT | LAWYER |
|---|---|---|---|---|
| Aug-01-11 | Receipt   and review letter from Burstein and proposed declaration; review and finalize our Reply to Olem's Response to our Motion in Limine. | 2.50 | 875.00 | TJM |
| Aug-02-11 | Receipt and review correspondence from McCormack re: Sur-Reply to Motion in Limine; receipt and review correspondence from McCormack re: objection to discovery outside scope and time for discovery; review reports re: Washington Shoe's damages in preparation for settlement conference; receipt and review correspondence from McCormack to Sanchelima and Burstein re: two dimensional vs. three dimensional issue; review Sanchelima's letter re: same; review Power point demonstrative exhibit from McCormack; prepare materials for settlement conference. | 2.60 | 910.00 | TJM |
| | Reviewed Olem Shoe's response to Reply to our Response to their Second Motion in Limine and accompanying exhibits; research of local rules for next reply if necessary | 0.70 | 192.50 | SP |
| Aug-03-11 | Attendance at court-ordered settlement conference. | 9.00 | 3,150.00 | TJM |

| Aug-04-11 | Attendance at second day of court-ordered settlement conference. | 7.00 | 2,450.00 | TJM |
| | Receipt and   review order from court re: outcome of settlement conference; exchange e-mails   with opposing counsel re: scheduling meeting tomorrow. | 0.30 | 105.00 | TJM |
| Aug-05-11 | Continued settlement conference at our offices with opposing counsel and McCormack; parties arrived at settlement. Prepare outline of settlement agreement. | 4.00 | 1,400.00 | TJM |
| | Totals | 26.10 | $9,082.50 | |

**Total Fee & Disbursements**     **$9,082.50**

Previous Balance █████

Previous Payments █████

**Balance Now Due**    $█████

TAX ID Number    █████

## PAYMENT DETAILS

| Jul-31-11 | Application of retainer to outstanding receivables | █████ |

**Total Payments**    $█████

### TRUST STATEMENT

| | | Disbursements | Receipts |
|---|---|---|---|
| | Trust Balance Forward | | ███ |
| Jul-31-11 | Paid To: Tom J. Manos, P.A.<br>Application of retainer to outstanding receivables | ███ | |
| | Total Trust | $███ | $███ |
| | **Trust Balance** | | ███ |



TOM J. MANOS, P.A.

**Reply to:**
**TOM J. MANOS**
**MAIN NUMBER: 305.341.3100**
**tmanos@tjmlawfirm.com**

October 1, 2011

**VIA E-mail: tim@McCormackLegal.com**
Timothy B. McCormack, Esq.
McCORMACK INTELLECTUAL PROPERTY LAW
617 Lee Street
Seattle, WA 98109

      **Re:    Olem Shoe Corp vs. Washington Shoe Company**
              **Our File No. 1063.001**

Dear Tim:

      Enclosed herewith please find our firm's invoice # 11113 reflecting new charges from September 2, 2011 through October 1, 2011. ███████████████████

███████████████████████  Please remit payment immediately upon receipt of this invoice.

               Very truly yours,

               TOM J. MANOS, P.A.

               By: _____
                  Tom J. Manos

TJM/gmx
Enclosure

### Tom J. Manos, P.A.
One Brickell Square
801 Brickell Avenue, Ninth Floor
Miami, FL 33131 USA

Ph:(305) 341-3100          Fax:(305) 341-3102

Washington Shoe Company                                                  October 4, 2011
617 Lee Street
Seattle, WA
98109 USA

|                |          |
|----------------|----------|
| File #:        | 1063.001 |
| Inv #:         | 11113    |

**Attention:**

**RE:**     Olem Shoe Corp. vs. Washington Shoe Company

| DATE | DESCRIPTION | HOURS | AMOUNT | LAWYER |
|------|-------------|-------|--------|--------|
| Sep-12-11 | Draft proposed order to motion to withdraw; assist in its filing through CM/ECF. | 0.40 | 80.00 | LMG |
| ████ | ████████████████ | ██ | ███ | ██ |
| Sep-22-11 | Review correspondence from  Bernardo Burstein re: objections to McCormack filing certian documents with the court; prepare response to same. | 0.30 | 105.00 | TJM |
| Sep-24-11 | Exchange correspondence with McCormack re: his proposed filing, my objections thereto, and other issues. | 1.00 | 350.00 | TJM |
| Sep-27-11 | Receipt and review correspondence from McCormack re: hearing and second settlement conference; prepare response to same. | 0.20 | 70.00 | TJM |
| Sep-28-11 | Receipt and review letter from Julie Linhart re: objection to McCormack's appearance by phone; lengthy telephone conference with all counsel re: status of settlement negotiations and motion to withdraw. | 1.20 | 420.00 | TJM |
| Sep-29-11 | Receipt and review letter from McCormack re: revised settlement  terms proposal. | 0.10 | 35.00 | TJM |

Totals                              ███  $███

## DISBURSEMENTS

Sep-30-11      Postage for 9/7/11                              0.44

Totals                                             $0.44

**Total Fee & Disbursements**                               $███
Previous Balance                                            ███
Previous Payments                                           ███

**Balance Now Due**                                         $███

TAX ID Number      ███

## PAYMENT DETAILS

Aug-29-11      Payment on invoice 11055                        ███
Sep-06-11      Application of retainer to outstanding receivables   ███

**Total Payments**                                          $███

## TRUST STATEMENT

|  |  | **Disbursements** | **Receipts** |
|---|---|---|---|
| Aug-29-11 | Received From: Washington Stone<br>Retainer To replenish retainer |  | █████ |
| Sep-06-11 | Paid To: Tom J. Manos, P.A.<br>Application of retainer to outstanding receivables | █████ |  |
| | Total Trust | $█████ | $█████ |
| | **Trust Balance** | | $█████ |

November 7, 2011

Washington Shoe Company
c/o Timothy B. McCormack, Esq.
617 Lee Street
Seattle, WA 98109

Re:     Olem Shoe Corp. v. Washington Shoe Company

Dear Mr. McCormack:

Enclosed please find our invoice for October's fees.

Sincerely,

LEWIS TEIN, P.L.

Enclosure

**Lewis Tein, P.L.**

3059 Grand Avenue
Suite 340
Coconut Grove, FL 33133
305-442-1101 Telephone
305-442-6744 Fax
Tax Identification No.: 20-2621820

October 31, 2011

c/o Timothy B. McCormack, Esq.
Washington Shoe Company
617 Lee Street
Seattle, WA 98109
USA

Bill Number  10737
Billed through  10/31/2011

**391      0001**
**Re: Olem Shoe Corp. v. Washington Shoe Company, Case No. 09-23494-Civ-Huck/O'Sullivan**

| | | |
|---|---|---|
| Balance forward | $0.00 | |
| Payments received since last bill | $0.00 CR | |

------------------

## FOR PROFESSIONAL SERVICES RENDERED

| Date | Atty | Description | Hours |
|---|---|---|---|
| 10/06/11 | KAM | Confer with Mr. McCormack concerning documents.  Confer with Heather concerning the same.  Review emails from Mr. McCormack. | 0.20 hrs |
| 10/06/11 | SLM | Discussed Washington Shoe Company's litigation with Olem Shoe Corporation with Ms. Meyers; reviewed documents submitted by Washington Shoe's counsel. | 1.40 hrs |
| 10/07/11 | SLM | Reviewed documents filed in Olem v. Washington Shoe that were forwarded from the client. | 3.70 hrs |
| 10/10/11 | KAM | Confer with Ms. McAlister, Ms. Chiong and Mr. Tein concerning the notice of appearance.  Review draft of the same. | 0.20 hrs |
| 10/10/11 | SLM | Reviewed documents from Washington Shoe's lead counsel; reviewed Olem Shoe Corp. v. Washington Shoe Co. docket sheet; conferred with Ms. Meyers; prepared a notice of appearance for Lewis Tein LP. | 0.40 hrs |
| 10/11/11 | KAM | Confer with Mr. McCormick concerning the notices of appearance. | 0.10 hrs |
| 10/11/11 | SLM | Conferred with Ms. Meyers regarding related insurance action; reviewed docket in related insurance action; prepared and filed notice of appearance in insurance action. | 0.80 hrs |
| 10/18/11 | KAM | Place telephone call to Mr. McCormack.  Review draft motion for leave to supplement the record on summary judgment. | 0.10 hrs |
| 10/19/11 | KAM | Confer with Mr. McCormack concerning the upcoming hearing before Judge Huck and motion to supplement the record on summary judgment. | 0.50 hrs |
| 10/19/11 | SLM | Conferred with Ms. Meyers; discussed upcoming hearing with Ms. Meyers and Mr. McCormack via telephone; formatted the motion to supplement the summary judgment record to conform to local rules. | 0.90 hrs |
| 10/20/11 | SLM | Reviewed materials for tomorrow's hearing; prepared and filed motion to supplement the summary judgment record along with exhibits. | 0.50 hrs |
| 10/21/11 | KAM | Attend hearing before Judge Huck, plus travel time. | 2.30 hrs |

| Date | | Description | Hours |
|---|---|---|---|
| 10/21/11 | SLM | Attended hearing before Judge Huck regarding whether Washington Shoe must obtain corrected copyright registrations; conferred with Ms. Meyers and Mr. McCormack; prepared motion to supplement the already-supplemented summary judgment record with color copies of copyright registrations. | 3.50 hrs |
| 10/24/11 | KAM | Revise motion to supplement and confer with Ms. McAlister concerning the same. | 0.10 hrs |
| 10/24/11 | SLM | Conferred with Ms. Meyers; edited motion to supplement the summary judgment record; sent motion to Mr. McCormack for final approval and to Mr. Burstein for his position. | 0.60 hrs |
| 10/25/11 | SLM | Confirmed with opposing counsel that the motion to supplement the summary judgment record is unopposed; filed the motion, proposed order, and exhibits; confirmed filing with Mr. McCormack; located contact information for Mr. Manos to faciliate evidence return. | 0.90 hrs |
| 10/26/11 | SLM | Received evidence (boots) from office of Tom Manos; photographed the boots; confirmed with Mr. McCormack which boots we received. | 0.80 hrs |
| 10/27/11 | KAM | Review order setting telephonic hearing. Review emails from Mr. McCormack concerning the copyright registration issue. | 0.10 hrs |

Total fees for this matter                                              $5,332.50

## BILLING SUMMARY

### TIMEKEEPER RECAP

| | | | |
|---|---|---|---|
| Meyers, Kate A | 3.60 hrs | 450.00 | $1,620.00 |
| Mcalister, Stephanie L | 13.50 hrs | 275.00 | $3,712.50 |

TOTAL FEES          17.10 hrs                              $5,332.50

----------------

TOTAL CHARGES FOR THIS BILL                               $5,332.50

NET BALANCE FORWARD                                       ███████

----------------

**TOTAL BALANCE NOW DUE**                                 ███████

TRUST BALANCE      ███████

# LEWIS TEIN PL
### ATTORNEYS AT LAW

December 2, 2011

Washington Shoe Company
c/o Timothy B. McCormack, Esq.
617 Lee Street
Seattle, WA 98109

Re:   Olem Shoe Corp. v. Washington Shoe Company

Dear Mr. McCormack: ͡ᴨ ᴍ ⁖

Enclosed please find our invoice for November's fees.

Sincerely,

LEWIS TEIN, P.L.

Enclosure

# Lewis Tein, P.L.
3059 Grand Avenue
Suite 340
Coconut Grove, FL 33133
305-442-1101 Telephone
305-442-6744 Fax
Tax Identification No.: 20-2621820

November 30, 2011

c/o Timothy B. McCormack, Esq.
Washington Shoe Company
617 Lee Street
Seattle, WA 98109
USA

Bill Number 10844
Billed through 11/30/2011

**391      0001**

**Re: Olem Shoe Corp. v. Washington Shoe Company, Case No. 09-23494-Civ-Huck/O'Sullivan**

Balance forward
Payments received since last bill



Net balance forward

## FOR PROFESSIONAL SERVICES RENDERED

| Date | Initials | Description | Hours |
|---|---|---|---|
| 11/01/11 | KAM | Review emails between Mr. Bernstein and Mr. McCormack concerning the copyright registration. Review order re-setting telephonic conference with Judge Huck. | 0.20 hrs |
| 11/01/11 | SLM | Reviewed voicemail message from Copyright Office regarding registration of Rose Zebra; reviewed responses to requests for admissions. | 0.30 hrs |
| 11/03/11 | KAM | Confer with Mr. Weaver concerning the telephonic conference set by Judge Huck. | 0.10 hrs |
| 11/04/11 | KAM | Confer with Mr. Weaver concerning the hearings before Judge Huck and the grant of partial summary judgment. | 0.20 hrs |
| 11/04/11 | ZLW | Review file; prepare for conference call; attend conference call before Judge Huck; email Ms. Meyers summary of same; emails with Ms. Meyers regarding dates for trial; telephone call with Ms. Meyers regarding trial dates; email Mr. McCormack regarding same; telephone call with Mr. McCormack regarding hearing; second conference call with Judge Huck; email Ms. Meyers and Mr. McCormack notes from same. | 2.20 hrs |
| 11/07/11 | ZLW | Confer with Ms. McAlister regarding hearing; review civil notes from hearings; review multiple emails from Mr. McCormack and opposing counsel. | 0.20 hrs |
| 11/07/11 | SLM | Discussed Status Conference held on Friday with Mr. Weaver. | 0.20 hrs |
| 11/08/11 | KAM | Confer with Mr. McCormack and Mr. Weaver concerning the amended complaint and affidavit. | 0.20 hrs |
| 11/08/11 | ZLW | Telephone call with Mr. McCormack; emails with Mr. McCormack regarding fourth amended counterclaim; edit and finalize fourth amended counterclaim; review affidavit sent to US Copyright Office. | 0.60 hrs |

| | | | |
|---|---|---|---|
| 11/09/11 | ZLW | Telephone call with Mr. McCormack regarding proposed affidavit; second telephone call with Mr. McCormack; review emails and regulations relating to obtaining affidavit from US Copyright Office. | 0.40 hrs |
| 11/10/11 | ZLW | Confer with Ms. McCalister regarding case status and affidavit from US Copyright Office. | 0.10 hrs |
| 11/11/11 | ZLW | Confer with Ms. Meyers regarding motion for extension of time; emails with Mr. McCormack regarding same; emails with paralegal regarding exhibits; finalize and file motion for extension; email Judge Huck regarding proposed order. | 1.00 hrs |
| 11/11/11 | SLM | Conferred with Mr. Weaver regarding the filing of the motion for extension of time. | 0.30 hrs |
| 11/15/11 | KAM | Review federal court bar complaint against Mr. Manos. Review emails concerning the renewed motion to extend. | 0.60 hrs |
| 11/16/11 | KAM | Confer with Mr. Weaver concerning the motion for an extension of time. | 0.10 hrs |
| 11/16/11 | ZLW | Edit unopposed motion for extension of time; confer with Ms. Meyers regarding same; incorporate Ms. Meyers comments; email Mr. McCormack regarding same; edit and finalize motion, proposed order, and exhibits; confer with Ms. Meyers regarding same. | 1.40 hrs |
| 11/16/11 | SLM | Reviewed the draft of the motion for extension of time and proposed order written by Mr. Weaver; discussed the draft with Mr. Weaver. | 0.60 hrs |
| 11/17/11 | ZLW | Finalize proposed order; email same to Judge Huck. | 0.10 hrs |
| 11/17/11 | SLM | Reviewed the bar complaint by Mr. McCormack against Tom Manos. | 0.40 hrs |
| 11/22/11 | KAM | Review draft notice of unavailability and notice of filing. | 0.40 hrs |
| 11/22/11 | SLM | Edited the notices of filing drafted by Mr. Weaver; assisted in filing the notices of filing. | 0.20 hrs |
| 11/23/11 | KAM | Review notice of hearing filed by the Court. | 0.10 hrs |
| 11/23/11 | SLM | Reviewed objection to declaration filed by Olem and notice of hearing entered by the Court; calendared the hearing. | 0.30 hrs |

| | | | |
|---|---|---|---|
| 11/28/11 | KAM | Confer with Mr. Weaver concerning hearing preparation. Review Olem's opposition to the declaration filed by the U.S. Copyright Office. | 0.30 hrs |
| 11/28/11 | ZLW | Review opposition to filing of affidavit; meet with Ms. Meyers regarding same; telephone call with Mr. McCormack; confer with Ms. Meyers regarding same. | 1.00 hrs |
| 11/29/11 | KAM | Confer with Mr. Weaver concerning the outcome of the hearing before Judge Huck. | 0.10 hrs |
| 11/29/11 | ZLW | Prepare for status conference before Judge Huck; travel to and attend status conference; confer with Ms. Meyers regarding same. | 2.00 hrs |

Total fees for this matter █████

### DISBURSEMENTS

| | | |
|---|---|---|
| 11/30/11 | (FedEx) - 11/26/11 - T. McCormack - WA | 57.55 |
| 11/30/11 | (K. Meyers Esq.) - 10/21 - Parking @ Courthouse | 8.00 |

Total disbursements for this matter     $65.55

### BILLING SUMMARY

#### TIMEKEEPER RECAP

| | | |
|---|---|---|
| Meyers, Kate A | █████ | 450.00 █████ |
| Mcalister, Stephanie L | | 275.00 |
| Weaver, Zachary L | | 275.00 |

#### DISBURSEMENT RECAP

| | |
|---|---|
| Delivery services/messengers | $57.55 |
| Local travel | $8.00 |



| | | |
|---|---|---|
| TOTAL FEES | █████ | █████ |
| TOTAL DISBURSEMENTS | | $65.55 |
| | | ------------------ |
| TOTAL CHARGES FOR THIS BILL | | █████ |
| NET BALANCE FORWARD | | |

## TOTAL BALANCE NOW DUE

TRUST BALANCE ███████

# LEWIS TEIN PL
### ATTORNEYS AT LAW

*To Joece*
*WSC v. aew*

January 9, 2012

Washington Shoe Company
c/o Timothy B. McCormack, Esq.
617 Lee Street
Seattle, WA 98109

Re:   Olem Shoe Corp. v. Washington Shoe Company

Dear Mr. McCormack:

Enclosed please find our invoice for December's fees.

Sincerely,

LEWIS TEIN, P.L.

Enclosure

# Lewis Tein, P.L.

3059 Grand Avenue
Suite 340
Coconut Grove, FL 33133
305-442-1101 Telephone
305-442-6744 Fax
Tax Identification No.: 20-2621820

December 31, 2011

c/o Timothy B. McCormack, Esq.
Washington Shoe Company
617 Lee Street
Seattle, WA 98109
USA

Bill Number  10956
Billed through  12/31/2011

**391      0001**
**Re: Olem Shoe Corp. v. Washington Shoe Company, Case No. 09-23494-Civ-Huck/O'Sullivan**

Balance forward
Payments received since last bill



-----------------

## FOR PROFESSIONAL SERVICES RENDERED

| Date | Init | Description | Hours |
|------|------|-------------|-------|
| 12/06/11 | ZLW | Emails with Ms. Meyers regarding deadlines; emails with Ms. Meyers regarding motions filed. | 0.20 hrs |
| 12/07/11 | KAM | Confer with Mr. Weaver concerning the summary judgment filings. Review motions filed by Olem. | 0.40 hrs |
| 12/07/11 | ZLW | Review supplemental motion for summary judgment; telephone call with Mr. McCormack regarding same; conduct research regarding rules on filing motions for summary judgment; emails with Mr. McCormack regarding same; edit and supplement supplemental motion for summary judgment, memorandum of law, and statement of material facts; review Olem's supplemental motion for summary judgment; telephone call with Mr. McCormack regarding same confer with Ms. Meyers regarding Washington Shoe's motion; multiple telephone calls with Mr. McCormack regarding motion; finalize supplemental motion for summary judgment and memorandum of law and statement of material facts; file same. | 5.30 hrs |

| | | | |
|---|---|---|---|
| 12/07/11 | SLM | Conferred with Mr. Weaver regarding the technical filing requirements for motions for summary judgment; reviewed the motion for summary judgment, statement of undisputed material facts, and supporting affidavit; and discussed these filings with Mr. Weaver. | 0.80 hrs |

█████████████████████████████████████████████████

| | | | |
|---|---|---|---|
| 12/14/11 | ZLW | Email with Mr. McCormack; edit and finalize response to supplemental motion for summary judgment and response to disputed facts; work on same with Ms. McAlister; file responses. | 2.20 hrs |
| 12/14/11 | SLM | Reviewed and edited the response to Olem Shoe's undisputed material facts in support of its supplemental summary judgment motion; reviewed and edited the response to the supplemental summary judgment motion. | 2.00 hrs |
| 12/19/11 | ZLW | Edit, and supplement reply; emails with Mr. McCormack and Ms. Kingston regarding same; finalize and file reply; telephone call with Ms. Kingston regarding same. | 2.00 hrs |
| 12/19/11 | SLM | Edited Washington Shoe's Reply to Opposition to Washington Shoe's Supplemental Summary Judgment Motion. | 0.50 hrs |
| 12/21/11 | ZLW | Review reply and affidavits; telephone call with Ms. Kingston regarding reply; draft and edit notice of intent to file copyright registration and affidavit; email Ms. Kingston regarding same; conduct research regarding declarations and affidavits; email Ms. Kingston regarding same; confer with Ms. Kingston regarding various issues; edit, supplement, and finalize reply, affidavit, and declaration; file same. | 3.80 hrs |

█████████████████████████████████████████████████

| | | | |
|---|---|---|---|
| 12/22/11 | SLM | Edited Notice of Intent to File; called Ms. Kingston to discuss edits; filed Notice of Intent to File. | 0.70 hrs |

Total fees for this matter                                    ███████

## BILLING SUMMARY

### TIMEKEEPER RECAP

| | | | |
|---|---|---|---|
| Meyers, Kate A | ████ | 450.00 | ████ |

Mcalister, Stephanie L           275.00    
Weaver, Zachary L                    275.00

TOTAL FEES        

------------------

TOTAL CHARGES FOR THIS BILL
NET BALANCE FORWARD    

------------------

**TOTAL BALANCE NOW DUE**

TRUST BALANCE

# Lewis Tein, P.L.

3059 Grand Avenue
Suite 340
Coconut Grove, FL 33133
305-442-1101 Telephone
305-442-6744 Fax
Tax Identification No.: 20-2621820

January 31, 2012

c/o Timothy B. McCormack, Esq.
Washington Shoe Company
617 Lee Street
Seattle, WA 98109
USA

Bill Number 11122
Billed through 01/31/2012

**391      0001**
**Re: Olem Shoe Corp. v. Washington Shoe Company, Case No. 09-23494-Civ-Huck/O'Sullivan**

Balance forward
Payments received since last bill



--------------------

## FOR PROFESSIONAL SERVICES RENDERED

| Date | Atty | Description | Hours |
|---|---|---|---|
| 01/03/12 | KAM | Attend status conference scheduled by Judge Huck, plus travel time. Confer with Mr. Weaver concerning the same. | 1.90 hrs |
| 01/03/12 | ZLW | Confer with Ms. Meyers regarding status conference, trial, and case strategy. | 0.20 hrs |
| 01/04/12 | KAM | Review motion in limine. Review draft memorandum reflecting pending motions in limine and revise the same. Confer with Mr. Weaver and with Mr. McCormack concerning the same. Confer with Mr. McCormack concerning additional trial related issues. Review court order setting mediation. Confer with Mr. Weaver concerning the pretrial stipulation and other pretrial deadlines. | 1.60 hrs |
| 01/04/12 | ZLW | Review memo on pretrial issues; work on same; emails with Mr. McCormack regarding same; finalize and file memo. | 3.10 hrs |
| 01/04/12 | SLM | Discussed briefing on outstanding motions in limine with Mr. Weaver; reviewed the Court's Order setting a settlement conference; edited memorandum on remaining evidentiary issues raised in motions in limine; conferred with Mr. Weaver; reviewed the procedure for filing the memorandum on remaining motions in limine; proofread final version of notice of pending motions in limine; discussed the trial brief and scheduling issues for the trial with Mr. Weaver. | 1.50 hrs |
| 01/05/12 | KAM | Review summary judgment order. Review order on motion in limine. Review draft memorandum on damages and revise the same. Confer with Mr. McCormack and Mr. Weaver concerning the same. Confer with Mr. Weaver concerning the pretrial stipulation and exhibit exchange. | 1.30 hrs |

| Date | Initials | Description | Hours |
|---|---|---|---|
| 01/05/12 | ZLW | Work on damages brief; meet with Ms. Meyers regarding same; edit brief; conduct research for brief; work on same with Ms. McAlister; review court order; telephone calls with Mr. McCormack; telephone call with Mr. McCormack and opposing counsel; emails with Mr. McCormack regarding exhibits and conference with opposing counsel; review documents from Mr. McCormack. | 8.10 hrs |
| 01/05/12 | SLM | Reviewed Washington Shoe's Memorandum on Damages Calculation; conferred with Mr. Weaver regarding the Memorandum; read the Order on Supplemental Summary Judgment Motions; proofread final version of the Damages Memorandum prior to filing; conferred with Mr. Weaver regarding the trial on damages and issues related to the conference with opposing counsel tomorrow; drafted the Notice of Filing Declaration of Stephen Ruwe and Re-Issued Copyright Registration; conferred with Mr. Weaver regarding Notice of Filing; filed the Notice of Filing. | 3.50 hrs |
| 01/06/12 | KAM | Confer with Mr. Weaver concerning the trial exhibits and pretrial stipulation. | 0.10 hrs |
| 01/06/12 | ZLW | Prepare for discovery conference; emails with Mr. McCormack and opposing counsel; telephone calls with Mr. McCormack; cull and print exhibits; review same; review opposing counsel's objections to exhibits; attend and participate in discovery conference; telephone calls with Mr. McCormack regarding same; review emails from Mr. McCormack regarding objections. | 7.30 hrs |
| 01/06/12 | SLM | Conferred with Mr. Weaver regarding the conference on trial exhibits for the pretrial stipulation; helped Mr. Weaver prepare Washington Shoe's exhibits for the conference; prepared amended versions of exhibits received during the conference; discussed the conference and the upcoming trial with Mr. Weaver. | 2.10 hrs |
| 01/06/12 | CHH | Processed exhibits 1-14 provided by opposing counsel. | 1.00 hrs |
| 01/07/12 | ZLW | Review and respond to emails from Mr. McCormack; email to Ms. Meyers regarding various issues; telephone call with Ms. Meyers regarding strategy; email to Mr. McCormack regarding same; email to Mr. McCormack regarding pretrial stipulation. | 1.50 hrs |
| 01/08/12 | SCC | Review and edit motion in limine. | 0.20 hrs |
| 01/08/12 | ZLW | Work on motion in limine; emails with Mr. McCormack regarding same; emails with Mr. McCormack; telephone call with Mr. McCormack regarding motion in limine and objections to exhibits; edit exhibit list. | 3.80 hrs |
| 01/09/12 | KAM | Confer with Mr. Tein by email concerning trial. Confer with Mr. Weaver concerning the motions in limine and pretrial stipulation. | 0.40 hrs |
| 01/09/12 | ZLW | Edit and finalize motion in limine; confer with Ms. McAlister regarding same; emails with opposing counsel; telephone call with Mr. McCormack; research on designation of exhibits; emails with Mr. McCormack and opposing counsel regarding pretrial stipulation; work on trial prep; edit pretrial stipulation; telephone call with Mr. McCormack regarding same. | 5.60 hrs |

| 01/09/12 | SLM | Proofread motion in limine; called Judge Huck's chambers regarding procedure for filing pretrial stipulation; proofread final version of motion in limine; discussed the motion with Mr. Weaver. | 1.00 hrs |
|---|---|---|---|
| 01/10/12 | KAM | Review Judge Huck's order regarding the form of proposed jury instructions. Confer with Mr. Weaver concerning the same. Review motion for sanctions in limine filed by Olem. | 0.30 hrs |
| 01/10/12 | ZLW | Work on jury instructions; work with Mr. McCormack on various issues; multiple telephone calls and emails with opposing counsel regarding jury instructions; confer with Mr. McCormack regarding strategy; work on trial prep. | 11.00 hrs |
| 01/10/12 | SLM | Read Olem's motion for sanctions. | 0.30 hrs |
| 01/10/12 | KEG | Assist Mr. Weaver with preparing documents for submission to Judge Huck. | 0.30 hrs |
| 01/11/12 | KAM | Confer with Mr. Weaver concerning the pretrial conference. Conduct legal research concerning appellate issues. Confer with Mr. McCormack concerning the same. Confer with Mr. McCormack concerning the risks associated with trial versus settlement, and the risks associated with stipulating to actual damages at this stage, and the need for him to convey the same to the client. Confer with Mr. Weaver concerning the ability to file deposition transcripts marked for attorney's eyes only. Review confidentiality agreement. | 3.60 hrs |
| 01/11/12 | ZLW | Attend pretrial conference and calendar call; work with Mr. McCormack on various issues; work on response to motion for sanctions; work on trial prep; prepare for continued pretrial conference. | 16.00 hrs |
| 01/11/12 | SLM | Reviewed email from Mr. Weaver regarding trial exhibits and objections, motion in limine, and proposed jury instructions and objections; read minute entry for today's calendar call; conferred with Mr. Weaver regarding trial preparation; drafted motion and proposed order to permit electronic equipment in the courtroom. | 2.60 hrs |
| 01/11/12 | KEG | Telephone call with Mr. Weaver; assist with locating initial disclosures for submission of copy to Judge Huck. | 0.40 hrs |
| 01/12/12 | KAM | Confer with Mr. Weaver concerning the conference. Confer with Mr. Tein concerning trial issues. | 0.30 hrs |
| 01/12/12 | ZLW | Attend continued pretrial conference; meet with opposing counsel regarding jury instructions; edit and supplement proposed instructions; emails with opposing counsel regarding same; draft motion for permission to bring in electronic equipment; work with opposing counsel on same; work on trial prep. | 9.80 hrs |
| 01/13/12 | ZLW | Work on determining admissibility of exhibits with Ms. McAlister; work on spreadsheet regarding same; email Mr. McCormack regarding same. | 2.20 hrs |
| 01/13/12 | SLM | Conferred with Mr. Weaver regarding the bases of admissibility for Washington Shoe's trial exhibits, potential objections to the admission of the exhibits and responses to those potential objections; researched bases for admissibility and responses to objections; conferred with Mr. Weaver regarding the research; discussed final trial exhibit list with Mr. Weaver. | 2.20 hrs |

| 01/16/12 | KAM | Confer with Mr. Weaver concerning Mr. McCormack's proposed opening statement and other trial issues. | 0.20 hrs |
| 01/16/12 | ZLW | Work on trial prep; meet with clients for same. | 10.00 hrs |
| 01/16/12 | SLM | Conferred with Mr. Weaver regarding the trial beginning tomorrow; reviewed and discussed power point presentation to be used in opening statements; assisted Mr. Weaver in organizing exhibits. | 2.40 hrs |
| 01/17/12 | ZLW | Assist Mr. McCormack at trial. | 10.00 hrs |
| 01/17/12 | SLM | Conferred with Ms. Post from Mr. McCormack's office regarding case law and other authority requested by Judge Huck; printed emailed authorities from Mr. McCormack's associate; took authorities to the courtroom. | 1.80 hrs |
| 01/17/12 | MJM | Deliver the pleadings box to Mr. Weaver at the courthouse. | 0.90 hrs |
| 01/18/12 | ZLW | Assist Mr. McCormack at trial. | 8.50 hrs |
| 01/19/12 | ZLW | Conduct research regarding notice of appeal; email Mr. McCormack regarding same; telephone call to Mr. McCormack. | 0.20 hrs |
| 01/26/12 | ZLW | Review memo to client regarding various issues; review deadlines for appeal and other post-trial motions. | 0.30 hrs |
| 01/31/12 | ZLW | Review entry of judgment; emails with Ms. Meyers regarding same; conduct research regarding deadlines for appeals and post-trial motions; calendar deadlines; telephone calls with Ms. McAlister regarding moving to amend judgment; review and respond to email from Ms. McAlister regarding conversation with Mr. McCormack; review multiple emails regarding motion for attorneys' fees. | 0.40 hrs |
| 01/31/12 | SLM | Reviewed the Final Judgment; conferred with Ms. Meyers and Mr. Weaver regarding the clerical error in the Final Judgment; called Mr. McCormack to discuss the Final Judgment; reviewed Local Rule on filing a motion for attorneys' fees and emailed Mr. McCormack regarding the rule; calendared the deadlines related to the motion for attorneys' fees; reviewed email from Mr. McCormack regarding the effect of a fees motion on the deadline for filing a notice of appeal; researched the issue and emailed Mr. McCormack regarding same. | 1.70 hrs |

         Total fees for this matter                                $37,177.50

## DISBURSEMENTS

| 01/30/12 | Online research - Westlaw December 2011 | 7.83 |
| 01/31/12 | Local travel/Mileage/Parking - 1/11/12 to 1/18/12 to/from Courthouse. (ZLW) | 65.24 |
| 01/31/12 | Local travel/Parking - 1/03/12 Courthouse Parking. (KAM) | 6.00 |
| 01/31/12 | Meals/Lunch - Client lunch during trial prep. | 109.53 |

         Total disbursements for this matter                        $188.60

## BILLING SUMMARY

### TIMEKEEPER RECAP

| Herrero, Cristina H | 1.00 hrs | 100.00 | $100.00 |
| Meyers, Kate A | 9.70 hrs | 450.00 | $4,365.00 |

| | | | |
|---|---|---|---|
| Gaunt, Kevin E | 0.70 hrs | 275.00 | $192.50 |
| McGuane, Matt J | 0.90 hrs | 275.00 | $247.50 |
| Capote, Susy | 0.20 hrs | 350.00 | $70.00 |
| Mcalister, Stephanie L | 19.10 hrs | 275.00 | $5,252.50 |
| Weaver, Zachary L | 98.00 hrs | 275.00 | $26,950.00 |

### DISBURSEMENT RECAP

| | |
|---|---|
| Online research | $7.83 |
| Local travel | $71.24 |
| Meals | $109.53 |

| | | |
|---|---|---|
| TOTAL FEES | 129.60 hrs | $37,177.50 |
| TOTAL DISBURSEMENTS | | $188.60 |
| LESS PREPAID AMOUNT | | ███████ |
| LESS TRUST ACCOUNT TRANSFER | | ███████ |
| TOTAL CHARGES FOR THIS BILL | | |
| NET BALANCE FORWARD | | |
| **TOTAL BALANCE NOW DUE** | | |

TRUST BALANCE     ███████