Exhibit 2

# BURSTEIN & ASSOCIATES, P.A.

12000 Biscayne Blvd., Ste. 508
Miami, FL 33181
(305) 981-9033
F.E.I.D. 65-1112028

Roberto Olemberg                                  September 7, 2010
580 Golden Beach Drive                                      5032-4
Golden Beach, FL 33160

Matter No. 5032-4
Re: Olem Shoe v. Washington Shoe
Bill No. 697

| | **Fees:** | | | Amount |
|---|---|---|---|---|
| NPP | 08/25/10 | BB | Conferred with client re: case.<br>0.0 hours at $300.00 per hour | No charge |
| CR | 08/26/10 | BB | Reviewed docket; reviewed emails; email to client; email with J.S.; reviewed order on motion to dismiss; preliminary research on law of work for hire.<br>1.5 hours at $300.00 per hour | $450.00 |
| CR | 08/27/10 | RB | Conducted research on whether presumption in favor of employer arises for copyright works made for hire.<br>0.2 hours at $175.00 per hour | $35.00 |
| V | 08/28/10 | BB | Reviewed emails; familiarized myself with the case/issues.<br>1.0 hours at $300.00 per hour | $300.00 |
| CR | 08/28/10 | RB | Conducted research on determination of employee status under copyright work-for-hire provisions. Reviewed useful case law and statutes, shepherdized 11th Circuit and S. Ct. precedent on point.<br>5.3 hours at $175.00 per hour | $927.50 |
| NPP<br>UR | 08/29/10 | RB | Reviewed civil docket from PACER, pleadings, notices of discovery hearing, discovery requests, pertinent | $472.50 |

|  |  |  | correspondence and other exhibits for discovery hearing.<br>2.7 hours at $175.00 per hour |  |
|---|---|---|---|---|
| V | 08/29/10 | BB | Email exchange with J.S.<br>0.5 hours at $300.00 per hour | $150.00 |
| V | 08/30/10 | SM | Research regarding attorney/client privilege and waiver.<br>3.4 hours at $160.00 per hour | $544.00 |
| NPP | 08/31/10 | BB | Attended hearing; reviewed motion for sanctions; telephone conference with co-counsel; preparation for hearing; reviewed email from opposing counsel.<br>5.0 hours at $300.00 per hour | $1,500.00 |
| CR | 08/31/10 | SM | Research regarding attorney/client privilege and waiver; Attended Discovery Hearing before Judge O'Sullivan; researched damages and attorney's fees in copyright cases. Began drafting response in opposition to attorney/client privilege documents.<br>4.5 hours at $160.00 per hour | $720.00 |
| CR | 09/01/10 | SM | Research damages and attorney's fees in copyright; begin memo regarding same; research regarding work for hire.<br>6.0 hours at $160.00 per hour | $960.00 |
| V | 09/01/10 | BB | Reviewed pleadings; email to J.S.; reviewed and responded to emails; telephone conference with co-counsel; telephone conference with T. McCormick.<br>2.3 hours at $300.00 per hour | $690.00 |
| CR | 09/02/10 | SM | Research regarding work for hire; telephone conference with Carrie at Sanchelima's office regarding documents.<br>6.0 hours at $160.00 per hour | $960.00 |

| | | | | |
|---|---|---|---|---|
| ∨ | 09/02/10 | BB | Email to client; reviewed emails.<br>0.4 hours at $300.00 per hour | $120.00 |
| US | 09/02/10 | BB | Research; drafted motion to<br>strike/opposition to Rule 11.<br>2.0 hours at $300.00 per hour | $600.00 |
| US | 09/03/10 | SM | Telephone call with Mariela at<br>Sanchelima's office regarding documents;<br>research regarding rule 11 motion and<br>failing to abide by safe harbor provision;<br>telephone conference with Sanchelima<br>regarding case and pending motions.<br>6.5 hours at $160.00 per hour | $1,040.00 |
| US | 09/03/10 | BB | Telephone conference with Sanchelima;<br>reviewed and responded to emails; legal<br>research; review court order; drafted<br>response to Rule 11 motion.<br>4.5 hours at $300.00 per hour | $1,350.00 |
| ∨ | 09/03/10 | LFS | Reviwed docket; prepared working binder<br>for B. Burstein; reviewed CD's provided by<br>Sanchelima's office; meeting with S.<br>Machado regarding same.<br>0.8 hours at $100.00 per hour | $80.00 |
| CR | 09/04/10 | SM | Research work for Hire; reviewed Hearing<br>transcripts.<br>2.6 hours at $160.00 per hour | $416.00 |

Hours:                55.2
Total fees:                      $11,315.00

Attorney Summary

| | | |
|---|---|---|
| BB | Bernardo Burstein | 17.2 hours at $300.00 per hour |
| RB | Robert Bouvatte | 8.2 hours at $175.00 per hour |
| SM | Suhaill Machado | 29.0 hours at $160.00 per hour |
| LFS | Lynne F. Sharkey | 0.8 hours at $100.00 per hour |

# BURSTEIN & ASSOCIATES, P.A.

12000 Biscayne Blvd., Ste. 508
Miami, FL 33181
(305) 981-9033
F.E.I.D. 65-1112028

---

Roberto Olemberg
Attn: Accounting
OLEM SHOE CORP.
800 NW 21st Street
Miami, FL 33127

October 20, 2010
5032-4

Matter No. 5032-4
Re: Olem Shoe v. Washington Shoe
Bill No. 708

| Fees: | | | | Amount |
|---|---|---|---|---|
| NPP | 09/07/10 | SM | Prepare memorandum regarding the waiver of attorney client privilege; telephone conference with Sanchelima regarding pending matters; telephone conference with Sanchelima and Burstein regarding discovery matters and hearing on September 8, 2010; telephone call with Carrie at Sanchelima's office regarding documents; review and compare boot samples.<br>5.5 hours at $160.00 per hour | $880.00 |
| CR | 09/07/10 | BB | Teleconference with Jesus Sanchelima; analysis of copyright against alleged infringing product; reviewed privilege log produced by the Plaintiff.<br>2.0 hours at $300.00 per hour | $600.00 |
| CR | 09/08/10 | SM | Continue research and prepare memorandum regarding damages; attend discovery hearing before Magistrate Judge O'Sullivan; review documents regarding Mr. Su Yuan; research regarding the standard of similarity in copyright; telephone call with Carrie at Sanchelima's office regarding missing documents. | $1,088.00 |

Matter No. 5032-4                                                         September 7, 2010
Roberto Olemberg                                                              Page 4
Olem Shoe v. Washington Shoe

## Billing Summary for Matter 5032-4

| | |
|---|---|
| Previous balance | $0.00 |
| Payments & adjustments | 0.00 |
| New fees | 11,315.00 |
| New expenses | 0.00 |
| **Total now due** | **$11,315.00** |
| Due date for new charges | 09/10/10 |

## Charges To Date

| | |
|---|---|
| Fees | $11,315.00 |
| Expenses | 0.00 |
| Total | $11,315.00 |
| Payments | $0.00 |

Thank you for entrusting us with your case. All amounts are due on receipt. If you have any question about any amount reflected in this invoice, please notify our office immediately. Otherwise, the amounts will be deemed correct.

|  |  |  |  |  |
|---|---|---|---|---|
|  |  |  | subject to copyright; conferred with Lynne regarding her internet research on polka dots; attendance at Mediation.<br>9.8 hours at $160.00 per hour |  |
| CR | 09/10/10 | LFS | Westlaw research on 17 USC and polka dot litigation; meeting with R. Bouvatte regarding same.<br>1.5 hours at $100.00 per hour | $150.00 |
| NPP | 09/10/10 | BB | Attended Mediation; met and conferred with opposing counsel.<br>8.0 hours at $300.00 per hour | $2,400.00 |
| NPP | 09/12/10 | SM | Attended conference call at Sanchelima's office with BB and McCormack regarding discovery issues.<br>4.5 hours at $160.00 per hour | $720.00 |
| NPP CR | 09/12/10 | BB | Attend conference call regarding discovery; drafted responsde to renewed Motion for Summary Judgment.<br>5.0 hours at $300.00 per hour | $1,500.00 |
| CR NPP CRR | 09/13/10 | SM | Type up and review notes and deadlines from conference call on Sept. 12; telephone call with Carrie to discuss upcoming deadlines; review emails from Carrie; prepare Agreed Motion to Extend Time on Defendant's Renewed Motion for Summary Judgment; research damages and continue drafting memorandum regarding same; research originality, discuss with Lynne some of the cases found on originality.<br>9.6 hours at $160.00 per hour | $1,536.00 |
| V | 09/13/10 | BB | Email with co-counsel.<br>0.3 hours at $300.00 per hour | $90.00 |
| CR | 09/13/10 | LFS | Research Diane E. Bennett.<br>0.5 hours at $100.00 per hour | $50.00 |

CR  09/14/10  SM  Telephone call with Carrie at Sanchelima's office; work on and revise memorandum regarding damages; discuss with BB theory and research assignment on reconstruction.
2.7 hours at $160.00 per hour  $432.00

V  09/15/10  LFS  Meeting with Olembergs; reviewed emails; research chinese company; research Tamara Henriques.
1.5 hours at $100.00 per hour  $150.00

CR NPP CRR  09/15/10  SM  Research regarding copyright validity and reconstruction; research ownership of a valid copyright; research regarding disclosure of privileged documents; review motions filed by McCormak regarding attorney client privilege docs; review docket and pull entries regarding summary judgment.
8.3 hours at $160.00 per hour  $1,328.00

V  09/15/10  BB  Drafted response to attorney's privilege Motion; email exchange; teleconference with J. Sanchelima.
3.0 hours at $300.00 per hour  $900.00

CR  09/16/10  RB  Reviewed case law emailed by BB on work for hire, originality.
0.7 hours at $175.00 per hour  $122.50

NPP CRR  09/16/10  SM  Finish printing out entries from Docket on Summary Judgment and put together binder of these entries; review our response for Renewed Motion for summary judgment and research regarding same.
3.1 hours at $160.00 per hour  $496.00

NPP CRR  09/16/10  BB  Drafted reply on Motion for Summary Judgment; teleconference with client; legal research.
3.0 hours at $300.00 per hour  $900.00

NPP | 09/17/10 | BB | Teleconference with J. Sanchelima, J. Olemberg; reviewed order of court denying extension.<br>1.0 hours at $300.00 per hour | $300.00

US UR | 09/17/10 | SM | Revise agreed motion to extend time for Rule 11 & 56; review discovery deadlines and confer with Lynne regarding same; telephone conference with Jay Sanchelima regarding responses to Motions for Sanction, stipulation from nordstrom, and the attorney client privilege.<br>3.2 hours at $160.00 per hour | $512.00

NPP | 09/17/10 | BB | Research; teleconference with client, J. Sanchelima; reviewed pleadings filed in Washington action; email with various; teleconference with Tom Manos<br>2.5 hours at $300.00 per hour | $750.00

CR | 09/18/10 | RB | Reviewed and organized case law on work for hire presumption, pre-emption of state causes of action.<br>0.6 hours at $175.00 per hour | $105.00

√ | 09/18/10 | BB | Email exchange.<br>0.2 hours at $300.00 per hour | $60.00

UR | 09/19/10 | BB | Prepared client for deposition.<br>5.0 hours at $300.00 per hour | $1,500.00

NPP | 09/20/10 | SM | Work on response to Washington Shoe's Motion on attorney client privilege.<br>2.2 hours at $160.00 per hour | $352.00

NPP | 09/20/10 | BB | Attended Deposition.<br>7.0 hours at $300.00 per hour | $2,100.00

UR | 09/20/10 | RB | Conducted research on exclusion from corporate representative deposition of other corporate representatives.<br>0.4 hours at $175.00 per hour | $70.00

$C R$     09/21/10    SM    Research regarding validity of copyright          $800.00
once a third party affixes a different
product that the original.
      5.0 hours at $160.00 per hour

$\vee$     09/21/10    BB    Reviewed and responded to emails;          $90.00
firming up continued deposition of Olem
UR                 Shoe.
      0.3 hours at $300.00 per hour

NPP    09/22/10    BB    Teleconference with J. Sanchelima;          $60.00
reviewed case.
      0.2 hours at $300.00 per hour

        09/22/10    SM    Pull cases cited by Washington Shoe in          $992.00
their Motion for Protective order, and work
on response regarding same.
      6.2 hours at $160.00 per hour

$\vee$     09/22/10    LFS    Scanned and emailed deposition          $30.00
transcripts.
      0.3 hours at $100.00 per hour

$C R$     09/23/10    SM    Research regarding polka dot boot online,          $848.00
view Target's prior boots with alternating
dots; conference with Lynne regarding
same; review Shahim's transcripts and
review language regarding Su Yuan;
research regarding the Merona trademark;
conference with Lynne regarding same.
      5.3 hours at $160.00 per hour

UR     09/23/10    BB    Attended deposition of J. Acosta; drafted       $1,200.00
$\vee$                    response to written discovery; drafted
response to Rule 56 (g) motion; reviewed
and responded to emails; teleconference
with J. Sanchelima.
      4.0 hours at $300.00 per hour

$C R$     09/23/10    LFS    Teleconference with J. Olemberg regarding          $200.00
Oprah shoes; research Target, copyright,
patents and import information for

| | | | | |
|---|---|---|---|---|
| | | | Merona, Target, Exhileration; meeting with B. Burstein and S. Machado regarding same. | |
| | | | 2.0 hours at $100.00 per hour | |
| *CR NPP CRR* | 09/24/10 | SM | Work on response to attorney client privilege response; review summary judgment documents; research regarding registering a product that is different from the original. | $992.00 |
| | | | 6.2 hours at $160.00 per hour | |
| *CR* | 09/24/10 | SM | Review new California case on copyright, pull cases and research regarding same; finish drafting response in opposition to WSC's motion on attorney client privilege. | $1,120.00 |
| | | | 7.0 hours at $160.00 per hour | |
| ✓ | 09/24/10 | BB | Reviewed and responded to emails. | $120.00 |
| | | | 0.4 hours at $300.00 per hour | |
| ✓ *US* | 09/25/10 | BB | Worked on various reponses, including to Rule 11 notices and Motion for return of privileged documents. | $2,400.00 |
| | | | 8.0 hours at $300.00 per hour | |
| *CR* | 09/25/10 | SM | Review, revise and cite check response on attorney client privileges; review docket regarding Su Yuan's declaration and pull orders; email Sanchelima regarding the size and scope of discovery. | $272.00 |
| | | | 1.7 hours at $160.00 per hour | |
| *UR US* | 09/25/10 | SM | Telephone call with Carrie regarding the size and scope of discovery; telephone call with Jay regarding same; review revise and provide research to substantiate the response to Rule 11, 56(g) and motion for sanctions. | $1,024.00 |
| | | | 6.4 hours at $160.00 per hour | |
| ✓ | 09/27/10 | BB | Email exchange. | $60.00 |

0.2 hours at $300.00 per hour

| | | | | |
|---|---|---|---|---|
| C R V | 09/28/10 | SM | Multiple phone calls with Caridad regarding attorney client privileged documents and production; phone call with Jay regarding attorney client privilege response and Jessica Stetson; telephone conference with BB and Jay regarding pending responses; additional research for Rule 11 response; review, revise and edit response regarding attorney client privilege; review Shahim's deposition; review, revise and edit response on renewed summary judgment; review revise and edit response on Rule 11 and 56(g) and begin to gather exhibits for same; multiple emails to B, Jay and Robert regarding the three pending responses.<br>9.3 hours at $160.00 per hour | $1,488.00 |
| UR | 09/28/10 | RB | Reviewed and revised response to Washington Shoe's motion on inadvertent disclosure.<br>1.3 hours at $175.00 per hour | $227.50 |
| NPP CRR | 09/28/10 | BB | Drafted opposition to renewed Notice for Summary Judgment; Notice to Strike.<br>3.5 hours at $300.00 per hour | $1,050.00 |
| V NPP | 09/29/10 | BB | Worked on various responses; teleconference with Jesus Sanchelima.<br>3.0 hours at $300.00 per hour | $900.00 |
| US NPP | 09/30/10 | SM | Review, revise and cite check response to renewed summary judgment; review, revise and cite check reponse to rule 11 motion; prepare and finalize both; emails to Jay regarding same; phone conferences with Carrie regarding documents for response; phone conferences with Jay regarding responses.<br>7.3 hours at $160.00 per hour | $1,168.00 |

| | | | | |
|---|---|---|---|---|
| 09/30/10 | BB | Reviewed motions; emails.<br>0.4 hours at $300.00 per hour | | $120.00 |

|  |  |  |
|---|---|---|
| Hours: | 190.6 | |
| Total fees: | | $38,910.00 |

Attorney Summary

| | | |
|---|---|---|
| SM | Suhaill Machado | 116.5 hours at $160.00 per hour |
| BB | Bernardo Burstein | 63.1 hours at $300.00 per hour |
| LFS | Lynne F. Sharkey | 7.8 hours at $100.00 per hour |
| RB | Robert Bouvatte | 3.2 hours at $175.00 per hour |

**Expenses:**

| | | | |
|---|---|---|---|
| 09/23/10 | EXP | Deposition Transcript - Julia Acosta | $284.80 |
| 09/30/10 | EXP | In-House Photocopy - September 2010 | $159.00 |
| | | Total expenses: | $443.80 |

**Payments & Adjustments:**

| | | |
|---|---|---|
| 09/10/10 | Check No. 203931 | $11,315.00 CR |
| | Total payments & adjustments: | $11,315.00 CR |

---

## Billing Summary for Matter 5032-4

| | |
|---|---|
| Previous balance | $11,315.00 |
| Payments & adjustments | 11,315.00 CR |
| New fees | 38,910.00 |
| New expenses | 443.80 |
| **Total now due** | **$39,353.80** |
| Due date for new charges | 10/23/10 |

69.5

**Aged Balance**

|  | Current | 31-60 | 61-90 | Over 90 | Tota |
|---|---|---|---|---|---|
| Fees | $38,910.00 | $0.00 | $0.00 | $0.00 | $38,910.0( |
| Expenses | 443.80 | 0.00 | 0.00 | 0.00 | 443.8( |
| Total | $39,353.80 | $0.00 | $0.00 | $0.00 | $39,353.8( |

**Charges To Date**

| Fees | $50,225.00 |
|---|---|
| Expenses | 443.80 |
| Total | $50,668.80 |
| Payments | $11,315.00 CR |

Thank you for entrusting us with your case. All amounts are due on receipt. If you have any question about any amount reflected in this invoice, please notify our office immediately. Otherwise, the amounts will be deemed correct.

# BURSTEIN & ASSOCIATES, P.A.

12000 Biscayne Blvd., Ste. 508
Miami, FL 33181
(305) 981-9033
F.E.I.D. 65-1112028

Roberto Olemberg
Attn: Accounting
OLEM SHOE CORP.
800 NW 21st Street
Miami, FL 33127

November 29, 2010
5032-4

Matter No. 5032-4
Re: Olem Shoe v. Washington Shoe
Bill No. 768

| | Fees: | | | Amount |
|---|---|---|---|---|
| C R | 10/01/10 | SM | Research regarding copyright cases that have gone to trial; research jury instructions and pull caes with them.<br>2.4 hours at $160.00 per hour | $384.00 |
| NPP | 10/05/10 | SM | Review docket and pull information regarding pre-trial stipulation deadlines; review WSC's reply to response for protective order; research the local rules on pretrial stipulation orders.<br>0.8 hours at $160.00 per hour | $128.00 |
| √ | 10/05/10 | BB | Reviewed scheduling order; email exchange.<br>0.5 hours at $300.00 per hour | $150.00 |
| NPP | 10/06/10 | SM | Research joint stipulation agreements; phone conference with Jay and BB; pull documents produced by WSC prepare for Pretrial stip and exhibits; pull up Shahim's declaration and exhibits; email Carrie regarding necessary meeting with McMormack and Jay for joint stip.<br>4.9 hours at $160.00 per hour | $784.00 |
| NPP √ | 10/06/10 | BB | Teleconference with J. Sanchelima; email | $600.00 |

|   |          |     |                                                                                                                                                                                                                                      |            |
|---|----------|-----|--------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|------------|
|   |          |     | exchange with client; reviewed elements for pretrial; email with opposing counsel. 2.0 hours at $300.00 per hour |            |
| NPP | 10/07/10 | SM | Phone conference with Carrie regarding pretrial stipulation and documents produced by Olem; conference with BB regarding pretrial stip preparation; review emails from Carrie regarding Olem production; Begin printing documents produced by Olem. 1.2 hours at $160.00 per hour | $192.00 |
| √ NPP | 10/07/10 | BB | Reviewed emails; trial preparation; teleconference with J. Sanchelima. 1.0 hours at $300.00 per hour | $300.00 |
|   | 10/08/10 | SM | Print out documents produced by Olem provided by Carrie; phone call with McCormack and Angie Maqrquez at Tom Manos' office to set up conference call for Monday; Review documents produced. 3.4 hours at $160.00 per hour | $544.00 |
| √ CR | 10/12/10 | SM | Continue printing documents produced; email Manos and McCormack regarding phone conference; phone conference with Carrie regarding documents; review depositions. 5.6 hours at $160.00 per hour | $896.00 |
| NPP | 10/12/10 | BB | Attended hearing on subpoenas; teleconference with client. 3.0 hours at $300.00 per hour | $900.00 |
| √ | 10/13/10 | SM | Review for attorney client documents produced and make sure there are no copies remaining; review emails from Carrie; phone calls with Carrie regarding the 15 customers selected; research regarding subpoenas served on a non-party more than 100 miles; digest depositions. | $1,424.00 |

8.9 hours at $160.00 per hour

| | | | | |
|---|---|---|---|---|
| UR | 10/14/10 | SM | Emails regarding rescheduling conference call; review multiple emails; Digest depositions.<br>2.2 hours at $160.00 per hour | $352.00 |
| √ | 10/14/10 | BB | Teleconference with opposing counsel.<br>0.3 hours at $300.00 per hour | $90.00 |
| CR | 10/15/10 | SM | Researh regarding whether originality is a question of law or fact; work on deposition digest.<br>−9.7 hours at $160.00 per hour | $1,552.00 |
| √ | 10/16/10 | BB | Reviewed emails form various.<br>0.3 hours at $300.00 per hour | $90.00 |
| CR | 10/16/10 | SM | Work on deposition digests; review emails regarding the copyright office response and others.<br>− 2.5 hours at $160.00 per hour | $400.00 |
| √ | 10/17/10 | BB | Reviewed and responded to emails.<br>0.3 hours at $300.00 per hour | $90.00 |
| √ | 10/17/10 | BB | Reviewed various emails.<br>0.3 hours at $300.00 per hour | $90.00 |
| √ NPP | 10/18/10 | BB | Teleconference with J. Sanchelima; review of emails.<br>0.5 hours at $300.00 per hour | $150.00 |
| UR √ | 10/18/10 | SM | Continue to Digest depositions; phone calls with Carrie regarding documents.<br>3.8 hours at $160.00 per hour | $608.00 |
| CR | 10/19/10 | SM | Arrange, copy documents produced by Olem; review document/fax from McCormack regarding customers subpeonaed; prepare chart regarding same; research originality isue4 of facts; send | $1,344.00 |

|  | | | emails regarding same.<br>— 8.4 hours at $160.00 per hour | |
|---|---|---|---|---|
| NPP | 10/20/10 | SM | Travel to and attendance at status conference hearing.<br>0.0 hours at $160.00 per hour | No charge |
| CR | 10/20/10 | BB | Hearing on CO's response<br>_4.0 hours at $300.00 per hour | $1,200.00 |
| CR | 10/21/10 | SM | Review emails regarding conference yesterday; research whether registration is necessary for standing in a copyright suit: work on deposition digest; prepare pleadings binder.<br>— 3.4 hours at $160.00 per hour | $544.00 |
| V | 10/22/10 | BB | Email from J. Sanchelima.<br>0.2 hours at $300.00 per hour | $60.00 |
| NPP<br>CRR<br>UR | 10/25/10 | SM | Finalize digesting deposition; phone call with Jay regarding phone conference, stipulated facts and pending motion for summary judgment; research local rules regarding pending motions.<br>6.2 hours at $160.00 per hour | $992.00 |
| V | 10/25/10 | BB | Reviewed emails.<br>0.2 hours at $300.00 per hour | $60.00 |
| NPP | 10/26/10 | BB | Teleconference with opposing counsel, J. Sanchelima regarding court's order.<br>1.0 hours at $300.00 per hour | $300.00 |
| V | 10/26/10 | SM | Finalize chronological arrangement of documents produced by WSC and Olem.<br>3.0 hours at $160.00 per hour | $480.00 |
| V<br>NPP | 10/26/10 | BB | Conference with J. Sanchelima.<br>1.0 hours at $300.00 per hour | $300.00 |
| V | 10/29/10 | BB | Meeting with client; teleconference with | $1,200.00 |

opposing counsel.
4.0 hours at $300.00 per hour

|  | Hours: | 85.0 |  |
|---|---|---|---|
|  | Total fees: |  | $16,204.00 |

Attorney Summary

| SM | Suhaill Machado | 66.4 hours at $160.00 per hour |
|---|---|---|
| BB | Bernardo Burstein | 18.6 hours at $300.00 per hour |

**Expenses:**

NPP ∨
NPP ∨
NPP ∨

| 10/01/10 | EXP | Postage - September 2010 | $0.44 |
|---|---|---|---|
| 10/20/10 | EXP | Parking | $12.00 |
| 10/31/10 | EXP | In-House copies - October | $1.20 |
|  |  | Total expenses: | $13.64 |

**Payments & Adjustments:**

| 11/08/10 | Check 204272 | $39,353.80 CR |
|---|---|---|
|  | Total payments & adjustments: | $39,353.80 CR |

---

**Billing Summary for Matter 5032-4**

| Previous balance | $39,353.80 |
|---|---|
| Payments & adjustments | 39,353.80 CR |
| New fees | 16,204.00 |
| New expenses | 13.64 |
| **Total now due** | **$16,217.64** |
| Due date for new charges | 12/02/10 |

304

**Aged Balance**

|          | Current      | 31-60   | 61-90   | Over 90 | Tota        |
|----------|--------------|---------|---------|---------|-------------|
| Fees     | $16,204.00   | $0.00   | $0.00   | $0.00   | $16,204.0(  |
| Expenses | 13.64        | 0.00    | 0.00    | 0.00    | 13.6        |
| Total    | $16,217.64   | $0.00   | $0.00   | $0.00   | $16,217.6   |

**Charges To Date**

| Fees     | $66,429.00     |
|----------|----------------|
| Expenses | 457.44         |
| Total    | $66,886.44     |
| Payments | $50,668.80 CR  |


Thank you for entrusting us with your case. All amounts are due on receipt. If you have
any question about any amount reflected in this invoice, please notify our office
immediately. Otherwise, the amounts will be deemed correct.

# BURSTEIN & ASSOCIATES, P.A.

12000 Biscayne Blvd., Ste. 508
Miami, FL 33181
(305) 981-9033
F.E.I.D. 65-1112028

Roberto Olemberg
Attn: Accounting
OLEM SHOE CORP.
800 NW 21st Street
Miami, FL 33127

December 13, 2010
5032-4

Matter No. 5032-4
Re: Olem Shoe v. Washington Shoe
Bill No. 775

| | Fees: | | | Amount |
|---|---|---|---|---|
| *CR* | 11/02/10 | SM | Phone call with Jay regarding his email; case law on cancellation of registration.<br>0.4 hours at $160.00 per hour | $64.00 |
| *CR* | 11/03/10 | SM | Review email and make revisions to Jay's letter; research regarding cancellation of Copyright registration.<br>1.8 hours at $160.00 per hour | $288.00 |
| *V* | 11/03/10 | BB | Reviewed e-mails.<br>0.2 hours at $300.00 per hour | $60.00 |
| *V NPP* | 11/04/10 | SM | Review email and respond to Jay regarding case law; phone conference with Jay.<br>0.4 hours at $160.00 per hour | $64.00 |
| *V* | 11/07/10 | BB | Prepared email to client; reviewed email from Jay Sanchelima.<br>0.3 hours at $300.00 per hour | $90.00 |
| *NPP* | 11/08/10 | SM | Phone conference with Jay regarding setting up a conference call with McCormack on the stipulated facts.<br>0.3 hours at $160.00 per hour | $48.00 |
| *NPP* | 11/09/10 | LFS | Meeting with B. Burstein regarding Jim | $30.00 |

|        |          |     | Ware; left telephone message and e-mail for Mr. Ware.<br>0.3 hours at $100.00 per hour |          |
|--------|----------|-----|---------------------------------------------------------------------------------------|----------|
| NPP    | 11/09/10 | SM  | Phone conference with Jay regarding the possible motion he believes should be filed due to unresponsiveness of McCormack.<br>0.4 hours at $160.00 per hour | $64.00   |
| ✓      | 11/09/10 | BB  | Reviewed and responded to email.<br>0.5 hours at $300.00 per hour | $150.00  |
| ✓      | 11/10/10 | SM  | Phone conference with Carrie regarding scheduling conference call; phone call with Jay regarding current status and what should result from conference call; multiple emails regarding same.<br>0.5 hours at $160.00 per hour | $80.00   |
| ✓      | 11/10/10 | BB  | Drafted response to Court Order; email with client; J. Sanchelima.<br>1.0 hours at $300.00 per hour | $300.00  |
| NPP ✓  | 11/11/10 | LFS | Teleconference with Mr. Ware; meeting with B. Burstein regarding same; e-mailed fax to client.<br>0.5 hours at $100.00 per hour | $50.00   |
| CR     | 11/11/10 | SM  | Review email to the copyright office; prepare for the conference call; phone call with Jay and Carrie regarding phone conference; conference with Jay and BB regarding status of case and cancellation of the registration<br>3.3 hours at $160.00 per hour | $528.00  |
| CR     | 11/11/10 | BB  | Met with J. Sanchelima; reviewed and analyzed the Form CA submitted by WSC.<br>1.0 hours at $300.00 per hour | $300.00  |
| CR ✓   | 11/16/10 | SM  | Review response from Register and email BB same; review emails. | $48.00   |

|   |   |   |   |   |
|---|---|---|---|---|
|   |   |   | — 0.3 hours at $160.00 per hour |   |
| V | 11/16/10 | BB | Reviewed and responded to e-mails. 0.3 hours at $300.00 per hour | $90.00 |
| V | 11/17/10 | BB | Drafted report to court re: stay, attended to circulating same and follow up with opposing counsel. 1.0 hours at $300.00 per hour | $300.00 |
| CR | 11/17/10 | SM | Review and respond to multiple emails from Jay regarding letters to McCormack and cancellation of the registrations; research the Xhilaration Zanna boot send email to Jay regarding same. — 0.8 hours at $160.00 per hour | $128.00 |
| V | 11/17/10 | BB | Reviewed e-mails; attended to joint report. 0.5 hours at $300.00 per hour | $150.00 |
| V | 11/18/10 | BB | Revised draft of report on stay; email excahnge with J. Sanchelima. 2.0 hours at $300.00 per hour | $600.00 |
| V | 11/18/10 | SM | Review proposed joint report; revise propose report; multiple emails regarding same; phone call with BB regarding same. 2.4 hours at $160.00 per hour | $384.00 |
| V | 11/19/10 | SM | Review and revise joint report; phone calls with J regarding same; phone call with BB regarding same; emails of joint report to counsel; revise emails from McCormack; send report with the attachments. 4.1 hours at $160.00 per hour | $656.00 |
| V | 11/19/10 | BB | E-mail exchange; attended to joint report. 1.0 hours at $300.00 per hour | $300.00 |
| V | 11/22/10 | BB | Reviewed order on joint report. 0.2 hours at $300.00 per hour | $60.00 |

|  | Hours: | 23.5 |  |
|---|---|---|---|
|  | Total fees: |  | $4,832.00 |

Attorney Summary

| SM | Suhaill Machado | 14.7 hours at $160.00 per hour |
|---|---|---|
| BB | Bernardo Burstein | 8.0 hours at $300.00 per hour |
| LFS | Lynne F. Sharkey | 0.8 hours at $100.00 per hour |

**Expenses:**



| 11/30/10 | EXP | Postage - November 2010 | $1.32 |
|---|---|---|---|
| 11/30/10 | EXP | In-House Copies - November 2010 | $2.60 |
|  |  | Total expenses: | $3.92 |

---

**Billing Summary for Matter 5032-4**

| Previous balance | $16,217.64 |
|---|---|
| Payments & adjustments | 0.00 |
| New fees | 4,832.00 |
| New expenses | 3.92 |
| **Total now due** | **$21,053.56** |
| Due date for new charges | 12/16/10 |

**Aged Balance**

|  | Current | 31-60 | 61-90 | Over 90 | Tota |
|---|---|---|---|---|---|
| Fees | $21,036.00 | $0.00 | $0.00 | $0.00 | $21,036.0( |
| Expenses | 17.56 | 0.00 | 0.00 | 0.00 | 17.5( |
| Total | $21,053.56 | $0.00 | $0.00 | $0.00 | $21,053.5( |

**Charges To Date**

| Fees | $71,261.00 |
|---|---|
| Expenses | 461.36 |
| Total | $71,722.36 |
| Payments | $50,668.80 CR |

# BURSTEIN & ASSOCIATES, P.A.

744 NE 125th Street
Miami, FL 33161
(305) 981-9033
F.E.I.D. 65-1112028

Roberto Olemberg
Attn: Accounting
OLEM SHOE CORP.
800 NW 21st Street
Miami, FL 33127

January 21, 2011
5032-4

Matter No. 5032-4
Re: Olem Shoe v. Washington Shoe
Bill No. 800

| | Fees: | | | | Amount |
|---|---|---|---|---|---|
| NPP US | 12/21/10 | SM | Phone call with Carrie regarding joint report and scheduling a conference call regarding same; email to BB regarding same.<br>  0.3 hours at $160.00 per hour | | $48.00 |
| NPP US | 12/22/10 | BB | Telephone conference call regarding insurance coverage.<br>  0.7 hours at $300.00 per hour | | $210.00 |
| NPP US | 12/22/10 | SM | Phone conference with BB, Jay, Robert and Ariel.<br>  0.7 hours at $160.00 per hour | | $112.00 |
| | | | Hours: | 1.7 | |
| | | | Total fees: | | $370.00 |

Attorney Summary

| | | |
|---|---|---|
| SM | Suhaill Machado | 1.0 hours at $160.00 per hour |
| BB | Bernardo Burstein | 0.7 hours at $300.00 per hour |

Payments & Adjustments:

| | | |
|---|---|---|
| 12/20/10 | Check No. 204623 | $16,217.64 CR |

Matter No. 5032-4
Roberto Olemberg
Olem Shoe v. Washington Shoe

December 13, 2010
Page 5

Thank you for entrusting us with your case. All amounts are due on receipt. If you have
any question about any amount reflected in this invoice, please notify our office
immediately. Otherwise, the amounts will be deemed correct.

# BURSTEIN & ASSOCIATES, P.A.
Attorneys at Law
744 N.E. 125th Street
North Miami, FL 33161
Tel.: (305) 981-9033
Fed. I.D. No. 65-1112028

| To: |
|---|
| Olem Shoe Corp. |
| Attn: Accounting |
| 800 NW 21st Street |
| Miami, Florida 33127 |

| Invoice Date | Invoice No. | Due Date |
|---|---|---|
| 03/09/11 | 2503 | 03/09/11 |
| Matter Name | | |
| Washington Shoe v. Olem Shoe Corp. | | |

Invoice for Professional Services

| Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 01/03/11 | Bernardo Burstein | Teleconference with J. Sanchelima; email exchange with court; email client. | 1 | 300.00 | 300.00 |
| 01/03/11 | Bernardo Burstein | Reviewed email from opposing counsel, including attachments; telephone conference with J. Sanchelima. | 0.8 | 300.00 | 240.00 |
| 01/03/11 | Suhaill Machado | Review, print and organize email received; pull cases cited in letter. | 2 | 180.00 | 360.00 |
| 01/04/11 | Bernardo Burstein | Telephone conference with J. Sanchelima; draft portion of joint status report. | 2 | 300.00 | 600.00 |
| 01/04/11 | Suhaill Machado | Calls with Carrie re: emails and joint status report; conference with BB and J. Sanchelima re: same; research. | 3.2 | 180.00 | 576.00 |
| 01/04/11 | Suhaill Machado | (Cont'd) Work on status report; email draft of same;call to McCormack re: status report (total 6.4). | 3.2 | 180.00 | 576.00 |
| 01/05/11 | Bernardo Burstein | Work on joint status report; telephone conference with J. Sanchelima; reviewed emails from client | 2 | 300.00 | 600.00 |
| 01/05/11 | Bernardo Burstein | Final revisions to the joint report; e-mail exchange with opposing counsel. | 1 | 300.00 | 300.00 |
| 01/05/11 | Suhaill Machado | Review email from J with memo; review status report; calls w/J & Carroe re: WSC's proposed Report. | 1 | 180.00 | 180.00 |

| | Total of this Invoice | |
|---|---|---|
| Payments/Credits $0.00 | Balance Now Due | $6,215.10 |

Page 1

| 12/20/10 | Check No. 204622 | $4,835.92 CR |
|---|---|---|
| | Total payments & adjustments: | $21,053.56 CR |

---

Billing Summary for Matter 5032-4

| | |
|---|---|
| Previous balance | $21,053.56 |
| Payments & adjustments | 21,053.56 CR |
| New fees | 370.00 |
| New expenses | 0.00 |
| | |
| Total now due | $370.00 |
| Due date for new charges | 01/24/11 |

Aged Balance

| | Current | 31-60 | 61-90 | Over 90 | To |
|---|---|---|---|---|---|
| Fees | $370.00 | $0.00 | $0.00 | $0.00 | $370. |
| Expenses | 0.00 | 0.00 | 0.00 | 0.00 | 0. |
| Total | $370.00 | $0.00 | $0.00 | $0.00 | $370. |

Charges To Date

| | |
|---|---|
| Fees | $71,631.00 |
| Expenses | 461.36 |
| Total | $72,092.36 |
| Payments | $71,722.36 CR |

Thank you for entrusting us with your case. All amounts are due on receipt. If you have
any question about any amount reflected in this invoice, please notify our office
immediately. Otherwise, the amounts will be deemed correct.

# BURSTEIN & ASSOCIATES, P.A.
## Attorneys at Law
### 744 N.E. 125th Street
### North Miami, FL 33161
### Tel.: (305) 981-9033
### Fed. I.D. No. 65-1112028

| To: | |
|---|---|
| Olem Shoe Corp. | |
| Attn: Accounting | |
| 800 NW 21st Street | |
| Miami, Florida 33127 | |

| Invoice Date | Invoice No. | Due Date |
|---|---|---|
| 03/09/11 | 2522 | 03/09/11 |
| **Matter Name** | | |
| Washington Shoe v. Olem Shoe Corp. | | |

### Invoice for Professional Services

| | Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| V | 02/01/11 | Bernardo Burstein | Reviewed and responded to emails. | 0.3 | 300.00 | 90.00 |
| NPP | 02/02/11 | Bernardo Burstein | Reviewed WSC's submission; email to J. Sanchelima, client re: same. | 0.3 | 300.00 | 90.00 |
| NPP | 02/09/11 | Bernardo Burstein | Met with J. Sanchelima; prepared for hearing. | 2 | 300.00 | 600.00 |
| NPP | 02/10/11 | Bernardo Burstein | Email with Judge's clerk; email with J. Sanchelima. | 0.4 | 300.00 | 120.00 |
| NPP | 02/11/11 | Bernardo Burstein | Attended status conference; teleconf with opposing cousnel; teleconf with client. | 4 | 300.00 | 1,200.00 |
| NPP | 02/14/11 | Bernardo Burstein | Teleconf with J. Sanchelima; reviewed emails | 0.3 | 300.00 | 90.00 |
| NPP | 02/15/11 | Bernardo Burstein | Reviewed emails; teleconf with J. Sanchelima | 0.3 | 300.00 | 90.00 |
| NPP | 02/16/11 | Bernardo Burstein | Meeting with J. Sanchelima; reviewed amended counterclaims. | 3 | 300.00 | 900.00 |
| CR NPP | 02/16/11 | Robert Bouvatte | Review pleading/actions; review caselaw on originality requirement; attend meeting with Sanchelima. | 7.8 | 200.00 | 1,560.00 |
| NPP | 02/17/11 | Bernardo Burstein | Drafted answer to amended counterclaims. | 4 | 300.00 | 1,200.00 |
| TD VC | 02/17/11 | Robert Bouvatte | Review caselaw on trade dress infringing; pre-emption of state law unfair comp claim; shepherdize. | 5 | 200.00 | 1,000.00 |
| NPP | 02/17/11 | Lynne Sharkey | Pulled exhibits from last pleading; organized. | 0.5 | 100.00 | 50.00 |
| NPP CR | 02/18/11 | Robert Bouvatte | Pull summary judgment filings; | 5.7 | 200.00 | 1,140.00 |

| | Total of this Invoice | |
|---|---|---|
| Payments/Credits $0.00 | Balance Now Due | $23,936.90 |

# BURSTEIN & ASSOCIATES, P.A.
## Attorneys at Law
744 N.E. 125th Street
North Miami, FL 33161
Tel.: (305) 981-9033
Fed. I.D. No. 65-1112028

| Invoice Date | Invoice No. | Due Date |
|---|---|---|
| 03/09/11 | 2503 | 03/09/11 |

**To:**
Olem Shoe Corp.
Attn: Accounting
800 NW 21st Street
Miami, Florida 33127

Matter Name
Washington Shoe v. Olem Shoe Corp.

### Invoice for Professional Services

| | Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| √ | 01/06/11 | Suhaill Machado | Call with Carrie report not filed; email to counsel re: same; review report with changes; call w/ J | 0.6 | 180.00 | 108.00 |
| √ | 01/07/11 | Suhaill Machado | Review email with Report filed; compare to what BB had approved prior night. | 0.5 | 180.00 | 90.00 |
| NPP | 01/11/11 | Suhaill Machado | Review emails from J regarding jury instructions; respond to same. | 0.2 | 180.00 | 36.00 |
| √ | 01/25/11 | Bernardo Burstein | Reviewed emails from opposing cousnel; email to client; reviewed pleadings. | 1 | 300.00 | 300.00 |
| √ | 01/26/11 | Suhaill Machado | Review emails re: WSC notice of filing and Olem's proposal. | 0.3 | 180.00 | 54.00 |
| NPP | 01/26/11 | Bernardo Burstein | Telephone conference with J. S.; reviewed drafts, record. | 1.5 | 300.00 | 450.00 |
| √ | 01/28/11 | Bernardo Burstein | Drafted report; reviewed emails from various. | 1.5 | 300.00 | 450.00 |
| UR | 01/29/11 | Suhaill Machado | Research deposing prosecuting attorney. | 0.5 | 180.00 | 90.00 |
| NPP | 01/31/11 | Suhaill Machado | Review, revise and research docket entires on Olem's response report | 1.4 | 180.00 | 252.00 |
| √ | 01/31/11 | Bernardo Burstein | Work on report; telephone conference with J.S.; attended to filing report with court. | 2 | 300.00 | 600.00 |
| √ NPP | 01/31/11 | | In-House Copies - Jan 2011 | | 53.10 | 53.10 |

| | | Total of this Invoice | $6,215.10 |
|---|---|---|---|
| Payments/Credits | $0.00 | Balance Now Due | $6,215.10 |

## BURSTEIN & ASSOCIATES, P.A.
### Attorneys at Law
744 N.E. 125th Street
North Miami, FL 33161
Tel.: (305) 981-9033
Fed. I.D. No. 65-1112028

| To: |
| --- |
| Olem Shoe Corp. |
| Attn: Accounting |
| 800 NW 21st Street |
| Miami, Florida 33127 |

| Invoice Date | Invoice No. | Due Date |
| --- | --- | --- |
| 03/09/11 | 2522 | 03/09/11 |
| Matter Name | | |
| Washington Shoe v. Olem Shoe Corp. | | |

Invoice for Professional Services

| | Date | Timekeeper | Description | Hours | Rate | Amount |
| --- | --- | --- | --- | --- | --- | --- |
| NPP CRR | 02/18/11 | Lynne Sharkey | review; review caselaw; shephardize. Met with R. Bouvatte re docs for summary judgment; began pulling documents. | 0.5 | 100.00 | 50.00 |
| NPP CRR | 02/20/11 | Robert Bouvatte | Review caselaw on various summary judgment issues; shepaherdize. | 8 | 200.00 | 1,600.00 |
| BB NPP CRR | 02/21/11 | Robert Bouvatte | Review Summary judment briefs/support; draft statement of undisputed facts; review caselaw. | 10.9 | 200.00 | 2,180.00 |
| BB NPP CRR | 02/22/11 | Robert Bouvatte | Review summary judgment briefs; confer with BB re same; review & shepherdize; revise state of facts | 8.7 | 200.00 | 1,740.00 |
| | 02/23/11 | Bernardo Burstein | Worked on answer to amended counterclaim; attendedd to filing same. | 3 | 300.00 | 900.00 |
| NPP BB | 02/23/11 | Robert Bouvatte | Teleconf with BB/Sanchelima; revise ans to 3rd amended Counterclaim; rev depo transcripts; caselaw. | 9.9 | 200.00 | 1,980.00 |
| V | 02/24/11 | Bernardo Burstein | Reviewed and responded to emails. | 0.4 | 300.00 | 120.00 |
| NPP | 02/24/11 | Robert Bouvatte | Teleconf w/Sanchilima; reviewed deposition transcripts, add to statement of facts; draft declaration of Shahin. | 5.8 | 200.00 | 1,160.00 |
| NPP CRR | 02/25/11 | Lynne Sharkey | Continued pulling documents from docket for RB summary judgment preparation. | 1 | 100.00 | 100.00 |

| | | | | Total of this Invoice | | |
| --- | --- | --- | --- | --- | --- | --- |
| | | | Payments/Credits | $0.00 | Balance Now Due | $23,936.90 |

BURSTEIN & ASSOCIATES, P.A.
Attorneys at Law
744 N.E. 125th Street
North Miami, FL 33161
Tel.: (305) 981-9033
Fed. I.D. No. 65-1112028

| To: | | Invoice Date | Invoice No. | Due Date |
|---|---|---|---|---|
| Olem Shoe Corp. | | 03/09/11 | 2522 | 03/09/11 |
| Attn: Accounting | | Matter Name | | |
| 800 NW 21st Street | | Washington Shoe v. Olem Shoe Corp. | | |
| Miami, Florida 33127 | | | | |

Invoice for Professional Services

| | Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| UR | 02/25/11 | Robert Bouvatte | Revise declaration of Shahin; review deposition transcripts; add to & revise statement of facts. | 6.8 | 200.00 | 1,360.00 |
| NPP CRR | 02/25/11 | Lynne Sharkey | Continued to pull docs from docket for Summary Judgment; teleconf with Sahib and Carrie re meeting. | 2 | 100.00 | 200.00 |
| NPP | 02/27/11 | Robert Bouvatte | Revise state of facts, cite-check; Review WSC state of facts; review WSC amendments & caselaw. | 8.2 | 200.00 | 1,640.00 |
| NPP | 02/28/11 | Bernardo Burstein | Meeting with Shahin and J. Sanchelima. | 1.5 | 300.00 | 450.00 |
| UR | 02/28/11 | Robert Bouvatte | Revise state of facts; met with Shahin; draft & revise Acosta declaration; compile exhibits. | 10.7 | 200.00 | 2,140.00 |
| | | Reimb Group | | | | |
| NPP √ | 02/28/11 | | In-House Copies - Feb 2011 Total Reimbursable Expenses | | 186.90 | 186.90 186.90 |
| | | | | | Total of this Invoice | $23,936.90 |
| | | | Payments/Credits | $0.00 | Balance Now Due | $23,936.90 |

# BURSTEIN & ASSOCIATES, P.A.
## Attorneys at Law
744 N.E. 125th Street
North Miami, FL 33161
Tel.: (305) 981-9033
Fed. I.D. No. 65-1112028

| To: |
| --- |
| Olem Shoe Corp. |
| Attn: Accounting |
| 800 NW 21st Street |
| Miami, Florida 33127 |

| Invoice Date | Invoice No. | Due Date |
| --- | --- | --- |
| 05/09/11 | 2526 | 05/09/11 |
| Matter Name | | |
| Olem Shoe v. Washington Shoe | | |

Invoice for Professional Services

| Date | Timekeeper | Description | Hours | Rate | Amount |
| --- | --- | --- | --- | --- | --- |
| 03/01/11 | Bernardo Burstein | Email various. | 0.5 | 300.00 | 150.00 |
| 03/01/11 | Robert Bouvatte | Review case law & emails from Sanchelima;draft tradedress & pre-emption sections of motion, standard of review | 12.8 | 200.00 | 2,560.00 |
| 03/01/11 | Lynne Sharkey | Emailed Carrie regarding Salonga, Acosta and Shahin depo exhibits; scanned docs to be filed under seal; reviewed Sanchelima CD's for documents; draft appendix. | 3 | 100.00 | 300.00 |
| 03/02/11 | Bernardo Burstein | Email various. | 0.3 | 300.00 | 90.00 |
| 03/02/11 | Robert Bouvatte | Revise Statement of Facts and Shahin's decl; reviewed depo transc, draft NOF; Draft work-for-hire; copying and originality sections of summary judgment motion; revise. | 10.9 | 200.00 | 2,180.00 |
| 03/02/11 | Lynne Sharkey | Email exchange with Carrie and Sanchelima; pulled docs to scan for atty eyes only. | 0.75 | 100.00 | 75.00 |
| 03/03/11 | Robert Bouvatte | Revise statement of facts and decl; review discovery docs emailed by Sanchelima; draft fraud on copyright office section of motion for summary judgment. | 9.1 | 200.00 | 1,820.00 |
| 03/04/11 | Bernardo Burstein | Worked on papers relating to sumamry judgment, including affidavits and motion. | 6 | 300.00 | 1,800.00 |
| 03/05/11 | Bernardo Burstein | Work on summary judgment motion. | 6 | 300.00 | 1,800.00 |
| 03/05/11 | Robert Bouvatte | Draft declaration of expert | 11.5 | 200.00 | 2,300.00 |

| | Total of this Invoice | |
| --- | --- | --- |
| Payments/Credits | $0.00 | Balance Now Due | $77,893.07 |

**Page 1**

# BURSTEIN & ASSOCIATES, P.A.
## Attorneys at Law
744 N.E. 125th Street
North Miami, FL 33161
Tel.: (305) 981-9033
Fed. I.D. No. 65-1112028

| To: | | |
|---|---|---|
| Olem Shoe Corp. | | |
| Attn: Accounting | | |
| 800 NW 21st Street | | |
| Miami, Florida 33127 | | |

| Invoice Date | Invoice No. | Due Date |
|---|---|---|
| 05/09/11 | 2526 | 05/09/11 |
| Matter Name | | |
| Olem Shoe v. Washington Shoe | | |

Invoice for Professional Services

| | Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| UR | 03/05/11 | Robert Bouvatte | witness; finish drafing mem of summary judg, revise; compile exhibits to expert declaration, Acosta declaration; revise; confer with Sanchelima & Acosta. Revise declarations of Goldaper, Acosta, Shahin; revise state of facts; prepare of notices of filing and scanned deposition excertps for filing. | 8.6 | 200.00 | 1,720.00 |
| NPP CRR | 03/05/11 | Lynne Sharkey | Continued drafting appendix and revisions to summary judgment. | 5 | 100.00 | 500.00 |
| NPP CRR | 03/06/11 | Bernardo Burstein | Continued to work on summary judgment papers. | 2 | 300.00 | 600.00 |
| UR NPP CRR | 03/06/11 | Robert Bouvatte | Revise expert declaration; corrdinate execution thereof; revise Shahin & Asosta decl; compile exh; confer with Sanchelima; revise statement of facts and summary judgment motion. | 9.3 | 200.00 | 1,860.00 |
| UR NPP CRR | 03/07/11 | Robert Bouvatte | Revise summary judgment motion and statement of facts; coordinate execution of Shahin and Acosta declarations; finalize all declarations and file; coordinate filing og statement of facts and summary jugment motion, all declarations, with color exhibits. | 12.7 | 200.00 | 2,540.00 |
| NPP BB CRR | 03/07/11 | Bernardo Burstein | Worked on summary judgment | 7.5 | 300.00 | 2,250.00 |
| | | | | Total of this Invoice | | |

| | Payments/Credits | $0.00 | Balance Now Due | $77,893.07 |
|---|---|---|---|---|

## BURSTEIN & ASSOCIATES, P.A.
### Attorneys at Law
744 N.E. 125th Street
North Miami, FL 33161
Tel.: (305) 981-9033
Fed. I.D. No. 65-1112028

| To |
|---|
| Olem Shoe Corp. |
| Attn: Accounting |
| 800 NW 21st Street |
| Miami, Florida 33127 |

| Invoice Date | Invoice No. | Due Date |
|---|---|---|
| 05/09/11 | 2526 | 05/09/11 |
| Matter Name | | |
| Olem Shoe v. Washington Shoe | | |

Invoice for Professional Services

| Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | | papers; attended to filings same. | | | |
| 03/07/11 | Lynne Sharkey | Worked on revisions to summary judgment, conferred with RB and BB. | 6 | 100.00 | 600.00 |
| 03/08/11 | Bernardo Burstein | Reviewed summary judgment papers filed by WSC; began drafting response. | 3 | 300.00 | 900.00 |
| 03/08/11 | Robert Bouvatte | Review summary judgment papers filed by Washington Shoe, made notes; teleconference with B. Burstein & Sanchelima. | 2.9 | 200.00 | 580.00 |
| 03/08/11 | Lynne Sharkey | Reviewed summary jugment; pulled WSC and OSC docs to create binder; began cite-checking WCS brief. | 5 | 100.00 | 500.00 |
| 03/09/11 | Bernardo Burstein | Reviewed WSC correspondence to CO; met with client; reviewed record; email to opposing counsel. | 5 | 300.00 | 1,500.00 |
| 03/09/11 | Robert Bouvatte | Confer with B. Burstein on Washington Shoe's letter to C.O.; met with clients regarding response to WSC's summary judgment motion. | 2.9 | 200.00 | 580.00 |
| 03/09/11 | Lynne Sharkey | Continued cite-checking; met with BB regarding boots; ordered boots from Target | 2 | 100.00 | 200.00 |
| 03/10/11 | Bernardo Burstein | Email to opposing counsel; legal research on trade dress; teleconf with JS; review Target boots. | 2 | 300.00 | 600.00 |

| | | | Total of this Invoice | | |
|---|---|---|---|---|---|
| | Payments/Credits | $0.00 | Balance Now Due | | $77,893.07 |

Handwritten annotations in left margin:
- NPP CRR (03/07/11)
- NPP CRR (03/08/11)
- NPP CRR (03/08/11)
- NPP CRR (03/08/11)
- NPP (03/09/11)
- NPP CRR (03/09/11)
- CR NPP (03/09/11)
- TD (03/10/11)

Page 3

## BURSTEIN & ASSOCIATES, P.A.
### Attorneys at Law
744 N.E. 125th Street
North Miami, FL 33161
Tel.: (305) 981-9033
Fed. I.D. No. 65-1112028

| To: | | | Invoice Date | Invoice No | Due Date |
|---|---|---|---|---|---|
| Olem Shoe Corp. | | | 05/09/11 | 2526 | 05/09/11 |
| Attn: Accounting | | | Matter Name | | |
| 800 NW 21st Street | | | Olem Shoe v. Washington Shoe | | |
| Miami, Florida 33127 | | | | | |

Invoice for Professional Services

| | Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| UR | 03/10/11 | Robert Bouvatte | Email Lynne concerning docketing of discovery | 0.2 | 200.00 | 40.00 |
| NPP CRR NPP CRR | 03/11/11 | Bernardo Burstein | Worked on opposition to motion for summary judgment. | 2 | 300.00 | 600.00 |
| | 03/11/11 | Bernardo Burstein | Met with Jay Sanchelima to review motion for summary judgment and discuss opposition. | 3 | 300.00 | 900.00 |
| NPP CRR | 03/11/11 | Robert Bouvatte | Pull and review case law cited in WSC's motion for summary judgment; travel to and from meeting with Sanchelima. | 7.8 | 200.00 | 1,560.00 |
| NPP CRR | 03/12/11 | Robert Bouvatte | Review case law cited in WSC motion for summary judgment, made notes. | 3.4 | 200.00 | 680.00 |
| NPP | 03/13/11 | Robert Bouvatte | Review WSC's cited case law, made notes; review WSC's supporting papers cited in statement of facts, check all citations; respond to email from J. Sanchelima. | 6.8 | 200.00 | 1,360.00 |
| V NPP CRR | 03/14/11 | Bernardo Burstein | Reviewed various emails. | 0.5 | 300.00 | 150.00 |
| | 03/14/11 | Bernardo Burstein | Organized and reviewed documents produced for opposition to motion for summary judgment. | 4 | 300.00 | 1,200.00 |
| CR | 03/14/11 | Robert Bouvatte | Review WSC's cited case law, made notes; research on deposit requirement; began drafting response to statement of facts. | —8.2 | 200.00 | 1,640.00 |
| CRR NPP | 03/15/11 | Bernardo Burstein | Drafted response to motion for summary judgment; prepared comparative exhibit. | 7 | 300.00 | 2,100.00 |

| | | Total of this Invoice | | |
|---|---|---|---|---|
| Payments/Credits | $0.00 | Balance Now Due | | $77,893.07 |

Page 4

# BURSTEIN & ASSOCIATES, P.A.
## Attorneys at Law
### 744 N.E. 125th Street
### North Miami, FL 33161
### Tel.: (305) 981-9033
### Fed. I.D. No. 65-1112028

| To |
|---|
| Olem Shoe Corp. |
| Attn: Accounting |
| 800 NW 21st Street |
| Miami, Florida 33127 |

| Invoice Date | Invoice No. | Due Date |
|---|---|---|
| 05/09/11 | 2526 | 05/09/11 |
| Matter Name | | |
| Olem Shoe v. Washington Shoe | | |

### Invoice for Professional Services

| Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 03/15/11 | Robert Bouvatte | Review case law on attorney's fees; draft Ditsy Dots validity section and attorney's fees section of motion for summary judgment. | 10.2 | 200.00 | 2,040.00 |
| 03/16/11 | Bernardo Burstein | Continued to draft opposition to motion for summary judgment. | 5 | 300.00 | 1,500.00 |
| 03/16/11 | Robert Bouvatte | Revise and add to statement of facts; draft response memorandum; merge with B. Burstein draft. | 13.1 | 200.00 | 2,620.00 |
| 03/17/11 | Bernardo Burstein | Continued to work on opposiiton to motion for summary judgment. | 6 | 300.00 | 1,800.00 |
| 03/17/11 | Robert Bouvatte | Review case law; incorporate into response; revise and add to statement of facts; draft sections of response on access and Ditsy Dots similarity; revise response. | 10.2 | 200.00 | 2,040.00 |
| 03/18/11 | Bernardo Burstein | Work on summary judgment opposition. | 1 | 300.00 | 300.00 |
| 03/18/11 | Robert Bouvatte | Draft declarations of Goldaper, Acosta & Lynne; compile exhibits; revise statement of facts and add to response memorandum; confer with B. Burstein and Sanchelima. | 10.8 | 200.00 | 2,160.00 |
| 03/19/11 | Bernardo Burstein | Continued to work on opposition to motion for summary judgment. | 3 | 300.00 | 900.00 |
| 03/19/11 | Robert Bouvatte | Revise statement of facts and memorandum in response; revise declarations of Acosta, | 9.1 | 200.00 | 1,820.00 |

| | Total of this Invoice | |
|---|---|---|
| Payments/Credits | $0.00 | Balance Now Due | $77,893.07 |

**Page 5**

# BURSTEIN & ASSOCIATES, P.A.
## Attorneys at Law
### 744 N.E. 125th Street
### North Miami, FL 33161
### Tel.: (305) 981-9033
### Fed. I.D. No. 65-1112028

| To: | | Invoice Date | Invoice No. | Due Date |
|---|---|---|---|---|
| Olem Shoe Corp. | | 05/09/11 | 2526 | 05/09/11 |
| Attn: Accounting | | Matter Name | | |
| 800 NW 21st Street | | Olem Shoe v. Washington Shoe | | |
| Miami, Florida 33127 | | | | |

### Invoice for Professional Services

| | Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| CRR NPP UR | 03/20/11 | Bernardo Burstein | Lynne & Goldaper declaration; compile and scan exhibits. Continued to work on opposition to motion for summary judgment. | 3 | 300.00 | 900.00 |
| | 03/20/11 | Robert Bouvatte | Travel to Kinko's to print color exhibits; compile exhibits in declarations; revise response to memorandum. | 0.9 | 200.00 | 180.00 |
| CRR NPP UR | 03/21/11 | Bernardo Burstein | Worked on opposition to motion for summary judgment. | 9 | 300.00 | 2,700.00 |
| | 03/21/11 | Robert Bouvatte | Revise Lynne, Julio declarations, send revised exhibits to expert. Take new photos, compile exhibits; confer with B. Burstein; revise statement of facts, check citations; revise memorandum for response. | 13.6 | 200.00 | 2,720.00 |
| CRR NPP | 03/21/11 | Lynne Sharkey | Revisions to summary judgment; took pics of boots, prepared exhibits; organized documents; confer with B. Burstein and R. Bouvatte. | 5 | 100.00 | 500.00 |
| CRR NPP UR | 03/22/11 | Bernardo Burstein | Worked on opposition papers to motion for summary judgment. | 10 | 300.00 | 3,000.00 |
| | 03/22/11 | Robert Bouvatte | Label and organize exhibits; coordinate execution of Lynne/Julio Declarations; finalize; revise and and cite-check statement of facts; revise and cite-check memorandum for response; check accuracy and completeness of all filings. | 12.5 | 200.00 | 2,500.00 |

| | | | Total of this Invoice | | | |
|---|---|---|---|---|---|---|
| | Payments/Credits | $0.00 | Balance Now Due | | | $77,893.07 |

Page 6

## BURSTEIN & ASSOCIATES, P.A.
### Attorneys at Law
744 N.E. 125th Street
North Miami, FL 33161
Tel.: (305) 981-9033
Fed. I.D. No. 65-1112028

| To: |
|---|
| Olem Shoe Corp. |
| Attn: Accounting |
| 800 NW 21st Street |
| Miami, Florida 33127 |

| Invoice Date | Invoice No. | Due Date |
|---|---|---|
| 05/09/11 | 2526 | 05/09/11 |
| Matter Name | | |
| Olem Shoe v. Washington Shoe | | |

Invoice for Professional Services

| | Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| √ | 03/22/11 | Lynne Sharkey | Worked on exhibits, pictures; worked on affidavit; went to Kinkos for color prints. | 4 | 100.00 | 400.00 |
| NPP | 03/23/11 | Robert Bouvatte | Review WSC's response to Olem's MSJ and supporting papters; pull case law cited therein; confer with B. Burstein; review law review article from Sanchelima. | 5.8 | 200.00 | 1,160.00 |
| √ | 03/25/11 | Lynne Sharkey | Reviewed emails from client; met with B. Burstein regarding same. | 0.5 | 100.00 | 50.00 |
| NPP | 03/26/11 | Robert Bouvatte | Meeting with Jay, B. Burstein and client concering reply brief; revise draft of reply brief. | 6.1 | 200.00 | 1,220.00 |
| √ | 03/27/11 | Bernardo Burstein | Worked on reply papers. | 5 | 300.00 | 1,500.00 |
| √ | 03/27/11 | Robert Bouvatte | Review case law cited by WSC and case law for inclusion reply. | 0.8 | 200.00 | 160.00 |
| √ | 03/28/11 | Bernardo Burstein | Worked on reply papers. | 5 | 300.00 | 1,500.00 |
| √ | 03/28/11 | Robert Bouvatte | Review case law cited by WSC in reply; formulate arguments. | 4.3 | 200.00 | 860.00 |
| √ | 03/29/11 | Bernardo Burstein | Continued to work on reply papers. | 10 | 300.00 | 3,000.00 |
| NPP | 03/29/11 | Robert Bouvatte | Revise reply brief in support of MSJ and fill in cites; review WSC's reply brief, send to client; confer with B. Burstein and Sanchelima. | 7.7 | 200.00 | 1,540.00 |
| √ | 03/30/11 | Robert Bouvatte | Finish reviewing WSC's reply brief; make notes. | 0.9 | 200.00 | 180.00 |
| | | Reimb Group | | | | |
| CRR | 03/11/11 | | Three pairs of Zebra Supreme Boots for Use in Case | | 90.56 | 90.56 |

| | | Total of this Invoice | |
|---|---|---|---|
| Payments/Credits | $0.00 | Balance Now Due | $77,893.07 |

BURSTEIN & ASSOCIATES, P.A.
Attorneys at Law
744 N.E. 125th Street
North Miami, FL 33161
Tel.: (305) 981-9033
Fed. I.D. No. 65-1112028

| To: | | | Invoice Date | Invoice No. | Due Date |
|---|---|---|---|---|---|
| Olem Shoe Corp. | | | 05/09/11 | 2526 | 05/09/11 |
| Attn: Accounting | | | Matter Name | | |
| 800 NW 21st Street | | | Olem Shoe v. Washington Shoe | | |
| Miami, Florida 33127 | | | | | |

Invoice for Professional Services

| Date | TimeKeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 03/21/11 | | Office Depot - Color/Black ink for exhibits | | 41.99 | 41.99 |
| 03/21/11 | | Kinkos - 96 color photos | | 25.26 | 25.26 |
| 03/22/11 | | Color copies of exhbits | | 25.26 | 25.26 |
| 03/31/11 | | In-House Copies - March 2011 | | 225.00 | 225.00 |
| | | Total Reimbursable Expenses | | | 408.07 |

| | | | | Total of this Invoice | $77,893.07 |
|---|---|---|---|---|---|
| | | Payments/Credits | $0.00 | Balance Now Due | $77,893.07 |

Page 8

## BURSTEIN & ASSOCIATES, P.A.
### Attorneys at Law
744 N.E. 125th Street
North Miami, FL 33161
Tel.: (305) 981-9033
Fed. I.D. No. 65-1112028

| To: | | Invoice Date | Invoice No. | Due Date |
|---|---|---|---|---|
| Olem Shoe Corp. | | 06/06/11 | 2535 | 06/06/11 |
| Attn: Accounting | | Matter Name | | |
| 800 NW 21st Street | | Olem Shoe v. Washington Shoe | | |
| Miami, Florida 33127 | | | | |

Invoice for Professional Services

| | Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| UR | 04/01/11 | Robert Bouvatte | Review WSC statement of facts for allegations re mylars; draft motion to strike K. Moehring declaration. | 3.1 | 200.00 | 620.00 |
| CR UR | 04/02/11 | Robert Bouvatte | Review requests for production and interrogatories served on WSC; revise reply brief in support of motion to strike Stetson declaration; send revisions to Sanchelima; research admissibility of affidavits from non-listed witnesses. | 0.8 | 200.00 | 160.00 |
| NPP | 04/12/11 | Bernardo Burstein | Teleconference with J. Sanchelima regarding outstanding discovery. | 0.2 | 300.00 | 60.00 |
| UR | 04/26/11 | Robert Bouvatte | Draft reply memorandum in support of motion to strike exhibits to K. Moehring declaration; review emails from client regarding hearing on motions to strike. | 5.2 | 200.00 | 1,040.00 |
| NPP | 04/27/11 | Bernardo Burstein | Preparation for hearing on motions to strike. | 2 | 300.00 | 600.00 |
| NPP | 04/27/11 | Bernardo Burstein | Finalized reply in support of motion to strike. | 0.5 | 300.00 | 150.00 |
| UR | 04/27/11 | Robert Bouvatte | Research striking affidavits for failure to include Witnesses in disclosure lists; finalize reply in support of motion to strike K. Moehring Declaration. | 1.3 | 200.00 | 260.00 |
| √ UR | 04/28/11 | Robert Bouvatte | Review emails from client; | 1.3 | 200.00 | 260.00 |
| | | | | Total of this Invoice | | |
| | | | Payments/Credits | $0.00 | Balance Now Due | $4,468.84 |

# BURSTEIN & ASSOCIATES, P.A.
### Attorneys at Law
744 N.E. 125th Street
North Miami, FL 33161
Tel.: (305) 981-9033
Fed. I.D. No. 65-1112028

| To: | | |
|---|---|---|
| Olem Shoe Corp. | | |
| Attn: Accounting | | |
| 800 NW 21st Street | | |
| Miami, Florida 33127 | | |

| Invoice Date | Invoice No. | Due Date |
|---|---|---|
| 06/06/11 | 2535 | 06/06/11 |

| Matter Name |
|---|
| Olem Shoe v. Washington Shoe |

Invoice for Professional Services

| | Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| N??  | 04/28/11 | Bernardo Burstein | conduct researchon disqualification of Salonga as expert witness; review court order on striking declarations, note deadlines. Attended hearing on motions to strike and preparation for same. | 3 | 300.00 | 900.00 |
| | | Reimb Group | | | | |
| N??,√ | 04/01/11 | | Color photocopies for use as exhbits | | 40.83 | 40.83 |
| N??,√ | 04/01/11 | | Conference call charges | | 305.81 | 305.81 |
| N??,√ | 04/11/11 | | Delivery to CHC of Florida | | 27.20 | 27.20 |
| | | | Total Reimbursable Expenses | | | 373.84 |
| N??,√ | 04/29/11 | | In-House Copies - April 2011 | | 45.00 | 45.00 |

| | | | Total of this Invoice | $4,468.84 |
|---|---|---|---|---|
| Payments/Credits | $0.00 | | Balance Now Due | $4,468.84 |

# BURSTEIN & ASSOCIATES, P.A.
## Attorneys at Law
744 N.E. 125th Street
North Miami, FL 33161
Tel.: (305) 981-9033
Fed. I.D. No. 65-1112028

| To: | | | Invoice Date | Invoice No. | Due Date |
|---|---|---|---|---|---|
| Olem Shoe Corp. | | | 07/08/11 | ***2555 | 07/08/11 |
| Attn: Accounting | | | Matter Name | | |
| 800 NW 21st Street | | | Olem Shoe v. Washington Shoe | | |
| Miami, Florida 33127 | | | | | |

Invoice for Professional Services

| | Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| NPP | 05/02/11 | Bernardo Burstein | Teleconference with opposing counsel regarding court order. | 0.5 | 300.00 | 150.00 |
| NPP | 05/02/11 | Lynne Sharkey | Followup on transcript request with Federal court reporter. | 0.1 | 100.00 | 10.00 |
| NPP | 05/03/11 | Lynne Sharkey | Review and forward email from court reporter regarding transcript; met with B. Burstein regarding same. | 0.3 | 100.00 | 30.00 |
| √ | 05/09/11 | Bernardo Burstein | Email with client. | 0.5 | 300.00 | 150.00 |
| NPP | 05/09/11 | Robert Bouvatte | Review and shepherdize case law on disqualification of Salonga as expert witness; review pertinent portions of Salonga affidavit. | 1.5 | 200.00 | 300.00 |
| √ | 05/10/11 | Bernardo Burstein | Email with various. | 0.5 | 300.00 | 150.00 |
| CR | 05/10/11 | Robert Bouvatte | Review emails from client and co-counsel; work-for-hire DBR article. | 0.3 | 200.00 | 60.00 |
| √ | 05/11/11 | Robert Bouvatte | Review emails from client and co-counsel; review expert witness report of Salonga against previous statements and testimony, make notes; research basis for striking Salonga testimony; review case law. | 7 | 200.00 | 1,400.00 |
| UR | 05/12/11 | Robert Bouvatte | Continue outling depositon of Salonga, review case law on admissibility of expert testimony. | 5.9 | 200.00 | 1,180.00 |
| NPP | 05/13/11 | Lynne Sharkey | Teleconference with Cary regarding Notices of Deposition; emailed same. | 0.2 | 100.00 | 20.00 |
| √ | 05/17/11 | Lynne Sharkey | Email exchange with Federal | 0.4 | 100.00 | 40.00 |

| | | | Total of this Invoice | | |
|---|---|---|---|---|---|
| | Payments/Credits | $0.00 | Balance Now Due | | $7,477.58 |

**Page 1**

# BURSTEIN & ASSOCIATES, P.A.
## Attorneys at Law
744 N.E. 125th Street
North Miami, FL 33161
Tel.: (305) 981-9033
Fed. I.D. No. 65-1112028

| To: |
| --- |
| Olem Shoe Corp. |
| Attn: Accounting |
| 800 NW 21st Street |
| Miami, Florida 33127 |

| Invoice Date | Invoice No. | Due Date |
| --- | --- | --- |
| 07/08/11 | ***2555 | 07/08/11 |
| Matter Name | | |
| Olem Shoe v. Washington Shoe | | |

Invoice for Professional Services

| | Date | Timekeeper | Description | Hours | Rate | Amount |
| --- | --- | --- | --- | --- | --- | --- |
| UR | 05/18/11 | Robert Bouvatte | court reporter regarding transcript; teleconfernce with Cary regarding same; met with B. Burstein regarding same. Finish outlining deposition of Salonga, incorporating exhibits; review case law on admissibility of expert testimony. | 4.6 | 200.00 | 920.00 |
| NPP | 05/20/11 | Robert Bouvatte | Attended Salonga deposition via teleconference; confer with client and B. Burstein. | 3.5 | 200.00 | 700.00 |
| UR | 05/20/11 | Bernardo Burstein | Attended deposition of R. Salonga. | 4 | 300.00 | 1,200.00 |
| ✓ | 05/21/11 | Robert Bouvatte | Review transcript of hearing on motions to strike various affidavits filed by WSC; made notes on oral pronouncements. | 1.2 | 200.00 | 240.00 |
| NPP | 05/25/11 | Robert Bouvatte | Teleconference with J. Sanchelima regarding pre-trial deadlien and pending matters arising from motion to strike. | 0.2 | 200.00 | 40.00 |
| NPP | 05/26/11 | Robert Bouvatte | Review scheduling orders, confer with B. Burstein and J. Sanchelima regarding same; draft motion for extension to file motions in limine and proposed order; confer with opposing counsel; revise motion and order; finalize; review affidavits made subject to motion to strike, noing passages stricken by court. | 3.6 | 200.00 | 720.00 |

| Total of this Invoice | | |
| --- | --- | --- |
| Payments/Credits | $0.00 | Balance Now Due | $7,477.58 |

Page 2

# BURSTEIN & ASSOCIATES, P.A.
## Attorneys at Law
### 744 N.E. 125th Street
### North Miami, FL 33161
### Tel.: (305) 981-9033
### Fed. I.D. No. 65-1112028

| To: | |
|---|---|
| Olem Shoe Corp. | |
| Attn: Accounting | |
| 800 NW 21st Street | |
| Miami, Florida 33127 | |

| Invoice Date | Invoice No. | Due Date |
|---|---|---|
| 07/08/11 | ***2555 | 07/08/11 |

| Matter Name |
|---|
| Olem Shoe v. Washington Shoe |

### Invoice for Professional Services

| | Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| CR | 05/30/11 | Robert Bouvatte | Review powerpoint presentation from J. Sanchelima on trademark and copyright for fashion designs | 0.6 | 200.00 | 120.00 |
| CR | 05/16/11 | | Overnight Delivery of Certified Copy of File Wrapper | | 46.26 | 46.26 |
| NPP √ | 05/31/11 | | Postage - May 2011 | | 1.32 | 1.32 |

| | Total of this Invoice | $7,477.58 |
|---|---|---|
| Payments/Credits $0.00 | Balance Now Due | $7,477.58 |

**Page 3**

499

# BURSTEIN & ASSOCIATES, P.A.
## Attorneys at Law
### 744 N.E. 125th Street
### North Miami, FL 33161
### Tel.: (305) 981-9033
### Fed. I.D. No. 65-1112028

To:

Olem Shoe Corp.
Attn: Accounting
800 NW 21st Street
Miami, Florida 33127

| Invoice Date | Invoice No. | Due Date |
|---|---|---|
| 08/23/11 | 2568 | 08/23/11 |
| Matter Name | | |
| Olem Shoe v. Washington Shoe | | |

Invoice for Professional Services

| | Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| UR | 06/08/11 | Robert Bouvatte | Review transcript of Salonga deposition taken 5/20/2011. | 0.6 | 200.00 | 120.00 |
| √ | 06/10/11 | Robert Bouvatte | Review emails from opposing counsel and client. | 0.8 | 200.00 | 160.00 |
| UR | 06/10/11 | Bernardo Burstein | Reviewed deposition of Roal Salonga | 0.5 | 300.00 | 150.00 |
| UR NPP | 06/12/11 | Robert Bouvatte | Review transcript of Salonga deposition taken 5/20/11; draft motion in limine to exclude Salonga; motion to supplement MSJ record. | 2.1 | 200.00 | 420.00 |
| √ | 06/13/11 | Bernardo Burstein | Reviewed email from client. | 0.1 | 300.00 | 30.00 |
| UR | 06/14/11 | Robert Bouvatte | Research supplementation of record, review case law; draft motion to supplement record with deposition transcript, revise; draft motion to strike Salonga affidavit/exclude testimony at trial; revise. | 8.7 | 200.00 | 1,740.00 |
| NPP CRR | 06/14/11 | Michael Fasano | Cite check Motion to Leave to Supplement Record on Summary Judgment. | 1 | 150.00 | 150.00 |
| √ | 06/15/11 | Bernardo Burstein | Email exchange with co-counsel. | 0.1 | 300.00 | 30.00 |
| NPP | 06/16/11 | Robert Bouvatte | Revise and finalize motion to supplement MSJ record and motion to strike/motion in limine regarding Salonge expert testimony; prepare for filing by B. Burstein; confer with client regarding same. | 4.9 | 200.00 | 980.00 |
| NPP | 06/16/11 | Michael Fasano | Cite check Motion to Strike Affidavit of Roel Salonga. | 1.8 | 150.00 | 270.00 |
| √ | 06/16/11 | Bernardo Burstein | Email with co-counsel. | 0.2 | 300.00 | 60.00 |
| √ | 06/16/11 | Bernardo Burstein | Reviewed court filing. | 0.1 | 300.00 | 30.00 |
| NPP | 06/16/11 | Bernardo Burstein | Edited motions and attended to filing same with court. | 1 | 300.00 | 300.00 |
| UR | 06/16/11 | Bernardo Burstein | Reviewed errata sheet for Salonga deposition. | 0.2 | 300.00 | 60.00 |
| NPP | 06/17/11 | Bernardo Burstein | Reviewed notice of evidentiary hearing. | 0.2 | 300.00 | 60.00 |
| √ | 06/20/11 | Bernardo Burstein | Reviewewd emails | 0.3 | 300.00 | 90.00 |

| | | | Total of this Invoice | | | |
|---|---|---|---|---|---|---|
| | Payments/Credits | $-17,483.15 | Balance Now Due | | | $0.00 |

BURSTEIN & ASSOCIATES, P.A.
Attorneys at Law
744 N.E. 125th Street
North Miami, FL 33161
Tel.: (305) 981-9033
Fed. I.D. No. 65-1112028

| To: |
| --- |
| Olem Shoe Corp. |
| Attn: Accounting |
| 800 NW 21st Street |
| Miami, Florida 33127 |

| Invoice Date | Invoice No. | Due Date |
| --- | --- | --- |
| 08/23/11 | 2568 | 08/23/11 |
| Matter Name | | |
| Olem Shoe v. Washington Shoe | | |

Invoice for Professional Services

| Date | Timekeeper | Description | Hours | Rate | Amount |
| --- | --- | --- | --- | --- | --- |
| 06/20/11 | Robert Bouvatte | Review statements of facts in support of MSJ and Olem's general objections subject to hearing; prepare hearing binders of all MSJ's and supporting papers, deposition testimony, motions to strike and briefs thereon. | 5.6 | 200.00 | 1,120.00 |
| 06/20/11 | Michael Fasano | Prepared binder of evidence for duty to defend and indemnify. | 3.3 | 150.00 | 495.00 |
| 06/20/11 | Bernardo Burstein | Reviewed email from co-counsel. | 0.2 | 300.00 | 60.00 |
| 06/20/11 | Lynne Sharkey | Reviewed affidavit; assisted R. Bouvatte in compiling boots pursuant to Order. | 0.4 | 100.00 | 40.00 |
| 06/21/11 | Robert Bouvatte | Confer with B. Burstein as to boot exhibits, general issues for hearing; compile documents for hearing. | 1.9 | 200.00 | 380.00 |
| 06/21/11 | Michael Fasano | Prepared documents for 6/22/11 hearing. | 0.4 | 150.00 | 60.00 |
| 06/21/11 | Bernardo Burstein | Preparation for evidentiary hearing. | 1 | 300.00 | 300.00 |
| 06/22/11 | Robert Bouvatte | Prepare for and attend hearing regarding objections and evidentiary issues; confer with client & co-counsel; review emails from client, note deadlines arisign from hearing. | 5.5 | 200.00 | 1,100.00 |
| 06/22/11 | Michael Fasano | Attended hearing in front of Judge Huck; research mandatory memo on sactions. | 7.8 | 150.00 | 1,170.00 |
| 06/22/11 | Bernardo Burstein | Attended hearing regarding boots, and preparation for same. | 3 | 300.00 | 900.00 |
| 06/22/11 | Bernardo Burstein | Email exchange regarding boot review. | 0.3 | 300.00 | 90.00 |
| 06/23/11 | Robert Bouvatte | Review emails from client and co-counsel. | 0.1 | 200.00 | 20.00 |
| 06/23/11 | Michael Fasano | Research mandatory memo on sanctions from Judge Huck; review letter from mediator. | 6.7 | 150.00 | 1,005.00 |
| 06/23/11 | Bernardo Burstein | Email exchange regarding boot review. | 0.2 | 300.00 | 60.00 |
| 06/24/11 | Robert Bouvatte | Attend inspection of Olem Shoe boots and WSC boots in WSC's possession; review | 4.3 | 200.00 | 860.00 |

| | Total of this Invoice | |
| --- | --- | --- |
| Payments/Credits  $-17,483.15 | Balance Now Due | $0.00 |

Page 2

BURSTEIN & ASSOCIATES, P.A.
Attorneys at Law
744 N.E. 125th Street
North Miami, FL 33161
Tel.: (305) 981-9033
Fed. I.D. No. 65-1112028

| To: |
| --- |
| Olem Shoe Corp. |
| Attn: Accounting |
| 800 NW 21st Street |
| Miami, Florida 33127 |

| Invoice Date | Invoice No. | Due Date |
| --- | --- | --- |
| 08/23/11 | 2568 | 08/23/11 |
| Matter Name | | |
| Olem Shoe v. Washington Shoe | | |

Invoice for Professional Services

| | Date | Timekeeper | Description | Hours | Rate | Amount |
| --- | --- | --- | --- | --- | --- | --- |
| US | 06/24/11 | Michael Fasano | boot photographs taken at inspection; revise M. Fasano;s mem to Court on entry of Rule 11 sanctions in favor of third party charity. Draft mandatory memo on sanctions. | 5.5 | 150.00 | 825.00 |
| CRR | 06/24/11 | Bernardo Burstein | Reviewed and photographed boots; met with client. | 3 | 300.00 | 900.00 |
| CRR | 06/24/11 | Bernardo Burstein | Reviewed email with photos from T. Manos. | 0.4 | 300.00 | 120.00 |
| CRR | 06/24/11 | Bernardo Burstein | Reviewed response to motion to strike. | 0.3 | 300.00 | 90.00 |
| NPP | 06/26/11 | Robert Bouvatte | Format, revise & finalize notice of compliance with Court's order regarding authenticity objections; review WSC's response to motion to strike/motion in limine regarding Salonga. | 1 | 200.00 | 200.00 |
| √ | 06/26/11 | Bernardo Burstein | Reviewed and responded to various emails. | 0.5 | 300.00 | 150.00 |
| CR TD | 06/27/11 | Michael Fasano | Research mandatory memo on sanctions by Judge Huck; research pretrial stipulations and jury instructions on copyright and trade dress. | 2 | 150.00 | 300.00 |
| NPP | 06/27/11 | Bernardo Burstein | Attended to preparing and filing status report. | 2 | 300.00 | 600.00 |
| CR NPP TD | 06/28/11 | Michael Fasano | Research pretrial stipulations and jury instructions on copyright and trade dress. | 0.5 | 150.00 | 75.00 |
| US | 06/28/11 | Bernardo Burstein | Edited and attended to filing memorandum of law regarding sanctions. | 1 | 300.00 | 300.00 |
| NPP | 06/29/11 | Robert Bouvatte | Review WSC's memorandum regarding sactions to third paty charity; draft shell for reply memorandum in support of motion to strike and motion in limine regarding Salonga expert testimony and intoroduction; pull cases cited in WSC's memorandum in opposition to motion. | 2.6 | 200.00 | 520.00 |
| √ | 06/29/11 | Michael Fasano | Continue drafting duty to defend memorandum. | 1.5 | 150.00 | 225.00 |

| | Total of this Invoice | | |
| --- | --- | --- | --- |
| Payments/Credits | $-17,483.15 | Balance Now Due | $0.00 |

Page 3

# BURSTEIN & ASSOCIATES, P.A.
## Attorneys at Law
744 N.E. 125th Street
North Miami, FL 33161
Tel.: (305) 981-9033
Fed. I.D. No. 65-1112028

| To: |
| --- |
| Olem Shoe Corp. |
| Attn: Accounting |
| 800 NW 21st Street |
| Miami, Florida 33127 |

| Invoice Date | Invoice No. | Due Date |
| --- | --- | --- |
| 08/23/11 | 2568 | 08/23/11 |
| Matter Name | | |
| Olem Shoe v. Washington Shoe | | |

Invoice for Professional Services

| | Date | Timekeeper | Description | Hours | Rate | Amount |
| --- | --- | --- | --- | --- | --- | --- |
| NPP | 06/29/11 | Bernardo Burstein | Reviewed order referring case to Magistrate Judge Turnoff for settlement. | 0.2 | 300.00 | 60.00 |
| √ | 06/29/11 | Bernardo Burstein | Reviewed email from co-counsel. | 0.3 | 300.00 | 90.00 |
| NPP | 06/30/11 | Robert Bouvatte | Review cases cited in WSC's memorandum in opposition to mootion to strike and motion in limine regarding Salonga; continue drafting motion to strike and motion in limine. | 3.2 | 200.00 | 640.00 |
| | | Reimb Group | | | | |
| NPP, √ | 06/22/11 | | Parking for Hearing | | 15.00 | 15.00 |
| NPP, √ | 06/22/11 | | Parking for Hearing on Motion to Dismiss | | 15.00 | 15.00 |
| NPP √ | 06/24/11 | | Parking for Inspection of Boots at T. Manos' Office. | | 15.00 | 15.00 |
| NPP, √ | 06/30/11 | | In-House Copies - June 2011 | | 33.15 | 33.15 |
| | | | Total Reimbursable Expenses | | | 78.15 |

| | Total of this Invoice | $17,483.15 |
| --- | --- | --- |
| Payments/Credits $-17,483.15 | Balance Now Due | $0.00 |

# BURSTEIN & ASSOCIATES, P.A.
## Attorneys at Law
### 744 N.E. 125th Street
### North Miami, FL 33161
### Tel.: (305) 981-9033
### Fed. I.D. No. 65-1112028

To:
Olem Shoe Corp.
Attn: Accounting
800 NW 21st Street
Miami, Florida 33127

| Invoice Date | Invoice No. | Due Date |
|---|---|---|
| 08/23/11 | 2571 | 08/23/11 |

| Matter Name |
|---|
| Olem Shoe v. Washington Shoe |

Invoice for Professional Services

| | Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| NPP | 07/01/11 | Robert Bouvatte | Finish drafting reply in support of motion to strike and motion in limine regarding Salonga; review emails form client | 4.5 | 200.00 | 900.00 |
| NPP | 07/01/11 | Michael Fasano | Cite check motion to strike testimony of Salonga. | 1.5 | 150.00 | 225.00 |
| √ | 07/01/11 | Bernardo Burstein | Email exchange with client regarding pending items. | 0.2 | 300.00 | 60.00 |
| NPP | 07/04/11 | Robert Bouvatte | Revise reply brief in support of motion to strike and motion in limine; review. | 0.7 | 200.00 | 140.00 |
| | 07/05/11 | Robert Bouvatte | Revise and finalize reply brief in support of motion to strike and motion in linine; draft 2nd motion in limine; revise. | 9.1 | 200.00 | 1,820.00 |
| NPP | 07/05/11 | Bernardo Burstein | Emails re: meidation. | 0.5 | 300.00 | 150.00 |
| NPP | 07/05/11 | Bernardo Burstein | Edited and attended to filing reply in further support of motion to strike. | 1.3 | 300.00 | 390.00 |
| NPP | 07/06/11 | Robert Bouvatte | Prepared for and attend mediation; revise and finalize 2nd motion in limine; confer with opposing counsel as to same. | 9.9 | 200.00 | 1,980.00 |
| NPP | 07/06/11 | Bernardo Burstein | Edited and attended to filing second motion in limine. | 0.8 | 300.00 | 240.00 |
| NPP | 07/07/11 | Robert Bouvatte | Review WSC's motion in limine; make notes regarding counterarguments. | 0.6 | 200.00 | 120.00 |
| √ | 07/07/11 | Bernardo Burstein | Email exchange with client. | 0.3 | 300.00 | 90.00 |
| NPP | 07/07/11 | Bernardo Burstein | Reviewed motion for leave to appear by telephone. | 0.5 | 300.00 | 150.00 |
| NPP | 07/08/11 | Robert Bouvatte | Draft shell of response to WSC's motion in limine, outline of arguments; draft response memo in opposition to McCormack's motion to attend telephonically, revise and finalize; revise motion to excuse attendance at telephonic hearing; draft and revise proposed order granting same; review client | 4.5 | 200.00 | 900.00 |

| | Total of this Invoice | |
|---|---|---|
| Payments/Credits $-16,631.40 | Balance Now Due | $0.00 |

Page 1

# BURSTEIN & ASSOCIATES, P.A.
## Attorneys at Law
### 744 N.E. 125th Street
### North Miami, FL 33161
### Tel.: (305) 981-9033
### Fed. I.D. No. 65-1112028

To:
Olem Shoe Corp.
Attn: Accounting
800 NW 21st Street
Miami, Florida 33127

| Invoice Date | Invoice No. | Due Date |
|---|---|---|
| 08/23/11 | 2571 | 08/23/11 |

| Matter Name |
|---|
| Olem Shoe v. Washington Shoe |

### Invoice for Professional Services

| | Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | and co-counsel emails regarding settlement conference strategy. | | | |
| ✓ | 07/08/11 | Bernardo Burstein | Email with client and co-counsel. | 0.6 | 300.00 | 180.00 |
| NPP | 07/08/11 | Bernardo Burstein | Prepared response to motion for leave to appear by telephone; attended to filing same with court. | 2.5 | 300.00 | 750.00 |
| NPP | 07/08/11 | Bernardo Burstein | Reviewed order denying motion to appear telephonically. | 0.2 | 300.00 | 60.00 |
| NPP | 07/08/11 | Bernardo Burstein | Reviewed order setting telephonic hearing. | 0.2 | 300.00 | 60.00 |
| NPP | 07/08/11 | Bernardo Burstein | Prepared request for leave to be excused from appearing at telephonic hearing. | 1 | 300.00 | 300.00 |
| NPP | 07/11/11 | Robert Bouvatte | Review emails from client and co-counsel regarding settlement conference strategy, 411(b) motion, scheduling of settlement conference. | 0.4 | 200.00 | 80.00 |
| NPP | 07/11/11 | Bernardo Burstein | Attended conference call; telephone conference with T. Manos; email exchange. | 1.5 | 300.00 | 450.00 |
| NPP | 07/12/11 | Bernardo Burstein | Reviewed and responded to emails; work on pretrial stipulation; prepared for & attended hearing. | 2 | 300.00 | 600.00 |
| NPP | 07/12/11 | Robert Bouvatte | Attend telephonic hearing on motion to strike Salonga affidavit and motion to exclude expert testimony, confer with B. Burstein and co-counsel as to same; review emails from client and co-counsel. | 1.3 | 200.00 | 260.00 |
| NPP | 07/12/11 | Michael Fasano | Create trial dates table for remaining pretrial and trial deadlines. | 1.5 | 150.00 | 225.00 |
| ✓ | 07/12/11 | Bernardo Burstein | Reviewed emails from client. | 0.5 | 300.00 | 150.00 |
| NPP | 07/12/11 | Bernardo Burstein | Reviewed emergency motion to reschedule settlement conference. | 0.2 | 300.00 | 60.00 |
| NPP | 07/13/11 | Bernardo Burstein | Prepared response to emergency motion; reviewed documents for exhibit list. | 2 | 300.00 | 600.00 |

| Total of this Invoice | | |
|---|---|---|
| Payments/Credits | $-16,631.40 | Balance Now Due | $0.00 |

**BURSTEIN & ASSOCIATES, P.A.**
Attorneys at Law
744 N.E. 125th Street
North Miami, FL 33161
Tel.: (305) 981-9033
Fed. I.D. No. 65-1112028

| To: |
| --- |
| Olem Shoe Corp. |
| Attn: Accounting |
| 800 NW 21st Street |
| Miami, Florida 33127 |

| Invoice Date | Invoice No. | Due Date |
| --- | --- | --- |
| 08/23/11 | 2571 | 08/23/11 |
| Matter Name | | |
| Olem Shoe v. Washington Shoe | | |

Invoice for Professional Services

| | Date | Timekeeper | Description | Hours | Rate | Amount |
| --- | --- | --- | --- | --- | --- | --- |
| NPP ✓ | 07/13/11 | Robert Bouvatte | Review and note schedule of all remaining pretrial deadlines; review and supplement co-counsel's proposed stipulations of fact; review emails from client and co-counsel; review WSC's emergency motion to continue settlement conference and order granting same; pull docket entries cited in WSC's motion in limine. | 1.5 | 200.00 | 300.00 |
| ✓ | 07/13/11 | Bernardo Burstein | Reviewed and responded to emails. | 0.8 | 300.00 | 240.00 |
| CR NPP | 07/14/11 | Robert Bouvatte | Teleconference with co-counsel regarding 411(b) motion and stipulated facts; review docket material relevant to WSC's motion in limine; pull case law on effective date of registration; draft proposed questions for submission to Copyright Office per 17 USCs. 411(b). | 3.3 | 200.00 | 660.00 |
| NPP ✓ | 07/14/11 | Bernardo Burstein | Prepared notice of unavailability. | 0.5 | 300.00 | 150.00 |
| | 07/14/11 | Bernardo Burstein | Email with Valley Forge counsel;  email with client. | 0.5 | 300.00 | 150.00 |
| CR | 07/15/11 | Robert Bouvatte | Teleconference regarding pretrial stipulation with opposing counsel; teleconference with co-counsel and B. Burstein regarding trial stategy; review and shepherdize case law identified by co-counsel; review summary judgment papers noting WSC's inconsistent theories of copyright scope; outline damages models under Copyright Act. | 7.4 | 200.00 | 1,480.00 |
| NPP | 07/15/11 | Bernardo Burstein | Telephone conferences with J. Sanchelima, K. Arnold. | 0.4 | 300.00 | 120.00 |
| NPP | 07/15/11 | Bernardo Burstein | Email with opposing counsel regarding pretrial stipulation. | 0.3 | 300.00 | 90.00 |
| NPP | 07/18/11 | Robert Bouvatte | Teleconference with opposing counsel | 0.9 | 200.00 | 180.00 |

| | Total of this Invoice | |
| --- | --- | --- |
| Payments/Credits    $-16,631.40 | Balance Now Due | $0.00 |

**Page 3**

# BURSTEIN & ASSOCIATES, P.A.
## Attorneys at Law
### 744 N.E. 125th Street
### North Miami, FL 33161
### Tel.: (305) 981-9033
### Fed. I.D. No. 65-1112028

**To:**
Olem Shoe Corp.
Attn: Accounting
800 NW 21st Street
Miami, Florida 33127

| Invoice Date | Invoice No. | Due Date |
|---|---|---|
| 08/23/11 | 2571 | 08/23/11 |

| Matter Name |
|---|
| Olem Shoe v. Washington Shoe |

**Invoice for Professional Services**

| | Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| CR | 07/18/11 | Michael Fasano | regarding lead counsel designation; review emails from opposing counsel, co-counsel, make notes. Obtain, download and organize circuit jury instrucitons for copyright and trademark. | 4.7 | 150.00 | 705.00 |
| √ | 07/18/11 | Bernardo Burstein | Reviewed and responded to emails. | 1 | 300.00 | 300.00 |
| NPP | 07/19/11 | Robert Bouvatte | Draft response to WSC's motion in linie; review email from client. | 3 | 200.00 | 600.00 |
| N | 07/19/11 | Bernardo Burstein | Reviewed and responded to various emails. | 0.5 | 300.00 | 150.00 |
| NPP | 07/19/11 | Bernardo Burstein | Telephone conference with opposing counsel. | 1 | 300.00 | 300.00 |
| | | Reimb Group | | | | |
| √, NPP | 07/01/11 | | Parking - Boot Inspection | | 15.00 | 15.00 |
| √, NPP | 07/15/11 | | In-House Copies - Documents produced/Exhibit Prep | | 251.40 | 251.40 |
| | | | Total Reimbursable Expenses | | | 266.40 |

| | Total of this Invoice | $16,631.40 |
|---|---|---|
| Payments/Credits $-16,631.40 | Balance Now Due | $0.00 |

# BURSTEIN & ASSOCIATES, P.A.
### Attorneys at Law
744 N.E. 125th Street
North Miami, FL 33161
Tel.: (305) 981-9033
Fed. I.D. No. 65-1112028

| To: |
| --- |
| Olem Shoe Corp. |
| Attn: Accounting |
| 800 NW 21st Street |
| Miami, Florida 33127 |

| Invoice Date | Invoice No. | Due Date |
| --- | --- | --- |
| 08/23/11 | 2573 | 08/23/11 |
| Matter Name | | |
| Olem Shoe v. Washington Shoe | | |

Invoice for Professional Services

| | Date | Timekeeper | Description | Hours | Rate | Amount |
| --- | --- | --- | --- | --- | --- | --- |
| NPP | 07/20/11 | Robert Bouvatte | Finish drafting response to WSC's motion in limine; review emails from client and opposing counsel; Send opposing counsel email regarding stipulations; teleconference with G. Goldaper. | 7.6 | 200.00 | 1,520.00 |
| NPP UR | 07/20/11 | Michael Fasano | Compiled list of deponents in case; cite check mem of law in opposition to WSC motion in limine. | 6.8 | 150.00 | 1,020.00 |
| ✓ | 07/20/11 | Bernardo Burstein | Reviewed and responded to emails from client. | 0.5 | 300.00 | 150.00 |
| NPP | 07/21/11 | Robert Bouvatte | Email exchange with co-counsel and client; revise response to WSC's motion in limine; respond to opposing counsel's email regarding reconstruction issues; draft letter in response to opposing ocunsel's correspondnece regarding Olem's motion in limine; coordinate trial dates with expert witness; teleconference with B. Burstein regarding trial strategy and preparation. | 6.2 | 200.00 | 1,240.00 |
| NPP | 07/21/11 | Michael Fasano | Research FRCP 30(b)(6); prepare witness files. | 10 | 150.00 | 1,500.00 |
| ✓ | 07/21/11 | Bernardo Burstein | Email communication with client. | 0.5 | 300.00 | 150.00 |
| ✓ | 07/21/11 | Bernardo Burstein | Reviewed correspondence from opposing counsel. | 0.3 | 300.00 | 90.00 |
| NPP | 07/22/11 | Robert Bouvatte | Revise response to WSC's motion in limine; revise letter to Manos re: Olem's motion in Limine; review WSC's response to Olem's motion in limine; draft shell of reply memorandum and outline of arguments; draft shells of proposed jury instructions and verdict form, notice of filing for both; teleconference with co-counsel regarding trial preparation. | 4.8 | 200.00 | 960.00 |

| | | | Total of this Invoice | | |
| --- | --- | --- | --- | --- | --- |
| | Payments/Credits | $-20,140.00 | Balance Now Due | $3,210.00 | |

Page 1

BURSTEIN & ASSOCIATES, P.A.

Attorneys at Law

744 N.E. 125th Street

North Miami, FL 33161

Tel.: (305) 981-9033

Fed. I.D. No. 65-1112028

| To: |
|---|
| Olem Shoe Corp. |
| Attn: Accounting |
| 800 NW 21st Street |
| Miami, Florida 33127 |

| Invoice Date | Invoice No. | Due Date |
|---|---|---|
| 08/23/11 | 2573 | 08/23/11 |
| Matter Name | | |
| Olem Shoe v. Washington Shoe | | |

Invoice for Professional Services

| | Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| UR | 07/22/11 | Michael Fasano | Prepare witness files; digest depostion of Acosta, Salonga, Rezaie. | 10 | 150.00 | 1,500.00 |
| √ | 07/22/11 | Bernardo Burstein | Email with client. | 0.5 | 300.00 | 150.00 |
| NPP | 07/22/11 | Bernardo Burstein | Reviewed court filings by Washington Shoe. | 0.5 | 300.00 | 150.00 |
| NPP √ | 07/23/11 | Robert Bouvatte | Revise response to WSC's motion in limine, incorporate Jay's comments; review WSC's motion for clarification regarding trial date; review emails from client and co-counsel, reply to same. | 1.8 | 200.00 | 360.00 |
| NPP | 07/24/11 | Robert Bouvatte | Revise response to WSC's motionin limine, incorporate Jay's and client's comments; prepare exhibits, finalize all; review order granting WCS's motion for clarification of trial date; review filings in connection with in limine response for completeness; note all new pre-trial deadlines, send docketing email. | 8.2 | 200.00 | 1,640.00 |
| NPP | 07/24/11 | Bernardo Burstein | Reviewed edits to memornadum of law. | 0.5 | 300.00 | 150.00 |
| UR | 07/25/11 | Michael Fasano | Continue digesting depositions of Salonga; compile list of non-decided motions. | 9.1 | 150.00 | 1,365.00 |
| √ | 07/25/11 | Bernardo Burstein | Email exchange with client. | 0.8 | 300.00 | 240.00 |
| CRR | 07/25/11 | Bernardo Burstein | Reviewed letter from opposing counsel re: issues of authentication. | 0.5 | 300.00 | 150.00 |
| NPP | 07/25/11 | Bernardo Burstein | Edited and attended to filing memorandum of law in opposition to in limine. | 1 | 300.00 | 300.00 |
| CR | 07/26/11 | Robert Bouvatte | Draft reply in support of Olem's motion in limine; teleconference with opposing counsel regarding authentication of copyright registrations; conference with co-counsel regarding same issues; review case law on transformation of 2-D work to 3-D. | 7.5 | 200.00 | 1,500.00 |
| UR | 07/26/11 | Michael Fasano | Finish digesting Salonga deposition. | 4.5 | 150.00 | 675.00 |
| NPP | 07/26/11 | Bernardo Burstein | Conference call with opposing counsel. | 1 | 300.00 | 300.00 |

| Total of this Invoice | | |
|---|---|---|
| Payments/Credits $-20,140.00 | Balance Now Due | $3,210.00 |

# BURSTEIN & ASSOCIATES, P.A.
## Attorneys at Law
744 N.E. 125th Street
North Miami, FL 33161
Tel.: (305) 981-9033
Fed. I.D. No. 65-1112028

To:
Olem Shoe Corp.
Attn: Accounting
800 NW 21st Street
Miami, Florida 33127

| Invoice Date | Invoice No. | Due Date |
|---|---|---|
| 08/23/11 | 2573 | 08/23/11 |
| Matter Name | | |
| Olem Shoe v. Washington Shoe | | |

Invoice for Professional Services

| | Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| √ | 07/26/11 | Bernardo Burstein | Reviewed correspondence from opposing counsel. | 0.2 | 300.00 | 60.00 |
| NPP, √ | 07/26/11 | Bernardo Burstein | Conference with client; email exchange with client. | 0.5 | 300.00 | 150.00 |
| NPP CR | 07/27/11 | Robert Bouvatte | Finish drafting reply brief in support of motion in limine, revise, circulate for review; revise co-counsel's letter to opposing counsel regarding authentication teleconference, send back to co-counsel; review B. Burstein's revisions to letter for necessary inclusions in additional letter; draft declarations of WSC representative to authenticate Ditsy Dots and Zebra Supreme registrations, deposits and reconstructions; revise; review law review article from co-counsel, pull useful cases cited. | —5.8 | 200.00 | 1,160.00 |
| NPP | 07/27/11 | Michael Fasano | Cite check Reply in Support of 2nd Motion in Limine. | 1 | 150.00 | 150.00 |
| √ | 07/27/11 | Michael Fasano | Research useful article issue. | 2.5 | 150.00 | 375.00 |
| √ | 07/27/11 | Bernardo Burstein | Revised letter to opposing counsel; reviewed and responded to emails; met with client. | 3 | 300.00 | 900.00 |
| √ NPP | 07/27/11 | Bernardo Burstein | Email exchange with client; conference with client. | 0.5 | 300.00 | 150.00 |
| NPP CRR | 07/28/11 | Robert Bouvatte | Revise reply brief in support of motion in limine, compile and scan exhibits; review correspondence from opposing counsel regarding teleconference; draft reply correspondence enclosing authentication declarations for patterns at issue, revise. | 3.8 | 200.00 | 760.00 |
| √ | 07/28/11 | Michael Fasano | Research and prepare memo on useful article issue. | 4.4 | 150.00 | 660.00 |

| Total of this Invoice | | | |
|---|---|---|---|
| Payments/Credits | $-20,140.00 | Balance Now Due | $3,210.00 |

**Page 3**

# BURSTEIN & ASSOCIATES, P.A.
## Attorneys at Law
744 N.E. 125th Street
North Miami, FL 33161
Tel.: (305) 981-9033
Fed. I.D. No. 65-1112028

| To: |
|---|
| Olem Shoe Corp. |
| Attn: Accounting |
| 800 NW 21st Street |
| Miami, Florida 33127 |

| Invoice Date | Invoice No. | Due Date |
|---|---|---|
| 08/23/11 | 2573 | 08/23/11 |
| Matter Name | | |
| Olem Shoe v. Washington Shoe | | |

Invoice for Professional Services

| | Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| UR | 07/28/11 | Michael Fasano | Compile and review exhibits examined by Salonga in his Expert Depositon. | 5.9 | 150.00 | 885.00 |
| CR | 07/29/11 | Robert Bouvatte | Revise correspondence to opposing counsel regarding authenticity issues and proposed declarations accompany same; send to co-counsel for review; draft correspondence to opposing counsel regarding stipulation as to scope of copyrighted works, revise. | 4.3 | 200.00 | 860.00 |
| NPP | 07/29/11 | Michael Fasano | Continue research and memo on useful article issue. Burstein. | 4.8 | 150.00 | 720.00 |
| NPP | 07/30/11 | Michael Fasano | Continue drafting memorandum on useful article. | 7 | 150.00 | 1,050.00 |
| CR | 07/31/11 | Robert Bouvatte | Review case law on originality in derivate work cited in law review article, review emails from client and co-counsel. | 1.8 | 200.00 | 360.00 |

| | | | | Total of this Invoice | | $23,350.00 |
|---|---|---|---|---|---|---|
| | Payments/Credits | $-20,140.00 | | Balance Now Due | | $3,210.00 |

# BURSTEIN & ASSOCIATES, P.A.
### Attorneys at Law
744 N.E. 125th Street
North Miami, FL 33161
Tel.: (305) 981-9033
Fed. I.D. No. 65-1112028

| To: |
| --- |
| Olem Shoe Corp. |
| Attn: Accounting |
| 800 NW 21st Street |
| Miami, Florida 33127 |

| Invoice Date | Invoice No. | Due Date |
| --- | --- | --- |
| 09/06/11 | 2593 | 09/06/11 |
| Matter Name | | |
| Olem Shoe v. Washington Shoe | | |

Invoice for Professional Services

| | Date | Timekeeper | Description | Hours | Rate | Amount |
| --- | --- | --- | --- | --- | --- | --- |
| √ | 08/01/11 | Bernardo Burstein | Revised correspondence; revised and work on reply. | 3 | 300.00 | 900.00 |
| CR NPP | 08/01/11 | Robert Bouvatte | Revise co-counsel's letter to opposing counsel regarding authentication issues; review co-counsel's proposed testimony of J. Acosta, prepared actual damages models based on various assertions of number of boots sold; finalize reply in support of Olem's 2nd Motion in Limine; review case law on conceptual separability and originality in dirivative works; revise and supplement M. Fasano's internal memo regarding same. | — 6 | 200.00 | 1,200.00 |
| √ | 08/01/11 | Michael Fasano | Edit and make final additions to memorandum on useful article; comple witness files. | 5 | 150.00 | 750.00 |
| UR NPP | 08/01/11 | Michael Fasano | Compile and organize all discovery. | 3 | 150.00 | 450.00 |
| | 08/02/11 | Bernardo Burstein | Telephone conference with J.Sanchelima; reviewed correspondence from oppoing counsel. | 1 | 300.00 | 300.00 |
| CR NPP | 08/02/11 | Robert Bouvatte | Review filing of reply in support of motion in limine and exhibits; reivew WSC's reply in support of its motion in limine; revise letter to WSC regarding stipulation to scope of copyright, incorporate M. Fasano's revisions; reply to various emails; review opposing counsel's letter in response to correspondence regarding declarations; review case law cited in M. Fasano's memo on various tests for separability. | — 2.9 | 200.00 | 580.00 |
| UR | 08/02/11 | Michael Fasano | Continue compiling and organizing all discovery. | 3.6 | 150.00 | 540.00 |
| NPP | 08/03/11 | Bernardo Burstein | Attended settlement conference. | 12 | 300.00 | 3,600.00 |

| | Total of this Invoice | |
| --- | --- | --- |
| Payments/Credits $0.00 | Balance Now Due | $17,750.00 |

**Page 1**

BURSTEIN & ASSOCIATES, P.A.
Attorneys at Law
744 N.E. 125th Street
North Miami, FL 33161
Tel.: (305) 981-9033
Fed. I.D. No. 65-1112028

To:
Olem Shoe Corp.
Attn: Accounting
800 NW 21st Street
Miami, Florida 33127

| Invoice Date | Invoice No. | Due Date |
|---|---|---|
| 09/06/11 | 2593 | 09/06/11 |
| Matter Name | | |
| Olem Shoe v. Washington Shoe | | |

Invoice for Professional Services

| | Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| NPP | 08/03/11 | Robert Bouvatte | Attend settlement conference with Magistrate Turnoff. | 12 | 200.00 | 2,400.00 |
| NPP | 08/03/11 | Michael Fasano | Prepare for and attend settlement conference. | 11.5 | 0.00 | 0.00 |
| NPP | 08/04/11 | Bernardo Burstein | Attended continuation of settlement conference. | 7.5 | 300.00 | 2,250.00 |
| NPP | 08/04/11 | Robert Bouvatte | Attend continued settlement conference with Magistrate Turnoff. | 7.5 | 200.00 | 1,500.00 |
| NPP | 08/04/11 | Michael Fasano | Attend continued settlement conference. | 7.5 | 0.00 | 0.00 |
| √ | 08/05/11 | Bernardo Burstein | Met with opposing counsel re: sttlement of case; drafted points; various telephone conferences. | 4 | 300.00 | 1,200.00 |
| NPP | 08/05/11 | Michael Fasano | Settlement negotiation with Manos/McCormack. | 4 | 150.00 | 600.00 |
| √ | 08/08/11 | Robert Bouvatte | Review emails concerning settlement and terms of written agreement. | 0.2 | 200.00 | 40.00 |
| √ | 08/09/11 | Bernardo Burstein | Work on settlement agreement; email to client. | 2 | 300.00 | 600.00 |
| TD | 08/09/11 | Robert Bouvatte | Draft settlement and mutual release for counterclaim and claims of trade dress and copyright infringement; sent to B. Burstein for revisions. | 2.1 | 200.00 | 420.00 |
| NPP | 08/15/11 | Bernardo Burstein | Reviewed draft settlement agreement. | 0.5 | 300.00 | 150.00 |
| NPP | 08/22/11 | Bernardo Burstein | Email to opposing counsel regarding status of settlement. | 0.1 | 300.00 | 30.00 |
| NPP | 08/24/11 | Bernardo Burstein | Reviewed settlement agreement as revised; email with client regarding points raised in the new draft. | 0.5 | 300.00 | 150.00 |
| √ | 08/30/11 | Bernardo Burstein | Reviewed and responded to emails from opposing counsel. | 0.3 | 300.00 | 90.00 |

| | Total of this Invoice | $17,750.00 |
|---|---|---|
| Payments/Credits $0.00 | Balance Now Due | $17,750.00 |

**Page 2**

# BURSTEIN & ASSOCIATES, P.A.
## Attorneys at Law
### 744 N.E. 125th Street
### North Miami, FL 33161
### Tel.: (305) 981-9033
### Fed. I.D. No. 65-1112028

| To: | | | |
|---|---|---|---|
| Olem Shoe Corp. | | | |
| Attn: Accounting | | | |
| 800 NW 21st Street | | | |
| Miami, Florida 33127 | | | |

| Invoice Date | Invoice No. | Due Date |
|---|---|---|
| 10/27/11 | 2609 | 10/27/11 |
| Matter Name | | |
| Olem Shoe v. Washington Shoe | | |

Invoice for Professional Services

| | Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| V | 09/02/11 | Bernardo Burstein | Reviewed email from client. | 0.2 | 300.00 | 60.00 |
| NPP | 09/06/11 | Bernardo Burstein | Draft letter to opposing counsel regarding latest settlement agreement draft. | 1.5 | 300.00 | 450.00 |
| NPP | 09/07/11 | Bernardo Burstein | E-mail with client re: enforceability of settlement agreement. | 0.5 | 300.00 | 150.00 |
| NPP | 09/07/11 | Bernardo Burstein | E-mail to K. Arnold on status of settlement. | 0.1 | 300.00 | 30.00 |
| NPP | 09/08/11 | Bernardo Burstein | Reviewed correspondence from opposing counsel, and forwarded same to client and Valley Forge. | 0.3 | 300.00 | 90.00 |
| NPP | 09/11/11 | Bernardo Burstein | Email exchange regarding settlement | 1 | 300.00 | 300.00 |
| NPP | 09/12/11 | Bernardo Burstein | Prepared correspondence to opposing counsel. | 0.2 | 300.00 | 60.00 |
| NPP | 09/13/11 | Lynne Sharkey | Research and review cases involving WSC; met with B. Burstein regarding same. | 1.5 | 100.00 | 150.00 |
| NPP | 09/13/11 | Bernardo Burstein | Met with client to review scenarios of potential liability. | 1.3 | 300.00 | 390.00 |
| TD | 09/13/11 | Robert Bouvatte | Search for case law out of SDNY involving trade dress for colored soles of shoes; print and review; confer with B. Burstein | 0.8 | 200.00 | 160.00 |
| NPP | 09/14/11 | Bernardo Burstein | Respond to last counter proposal from opposing counsel. | 1 | 300.00 | 300.00 |
| NPP | 09/14/11 | Bernardo Burstein | Reviewed complaint from Washington federal action to determine inconsistencies with allegations. | 0.8 | 300.00 | 240.00 |
| V | 09/14/11 | Bernardo Burstein | Reviewed other cases filed by WSC. | 0.5 | 300.00 | 150.00 |
| V | 09/16/11 | Bernardo Burstein | Reviewed and responded to email from client. | 0.2 | 300.00 | 60.00 |
| NPP | 09/19/11 | Bernardo Burstein | Email with client. | 0.2 | 300.00 | 60.00 |
| NPP CRR | 09/20/11 | Robert Bouvatte | Review Manos' motion to withdraw and notice to court regarding failure of settlement negotiations, proposed orders; review WSC supplement to summary judgment record and motion to supplement. | 0.2 | 200.00 | 40.00 |

| | | Total of this Invoice | |
|---|---|---|---|
| Payments/Credits | $0.00 | Balance Now Due | $5,762.94 |

**Page 1**

# BURSTEIN & ASSOCIATES, P.A.
## Attorneys at Law
744 N.E. 125th Street
North Miami, FL 33161
Tel.: (305) 981-9033
Fed. I.D. No. 65-1112028

| To: |
| --- |
| Olem Shoe Corp. |
| Attn: Accounting |
| 800 NW 21st Street |
| Miami, Florida 33127 |

| Invoice Date | Invoice No. | Due Date |
| --- | --- | --- |
| 10/27/11 | 2609 | 10/27/11 |
| Matter Name | | |
| Olem Shoe v. Washington Shoe | | |

Invoice for Professional Services

| | Date | Timekeeper | Description | Hours | Rate | Amount |
| --- | --- | --- | --- | --- | --- | --- |
| NPP | 09/20/11 | Bernardo Burstein | Reviewed and discussed with client opposing counsel's motion to withdraw and charging lien. | 0.8 | 300.00 | 240.00 |
| √ | 09/22/11 | Bernardo Burstein | Email with opposing counsel (T. Manos), client. | 1 | 300.00 | 300.00 |
| NPP | 09/23/11 | Robert Bouvatte | Review case law on enforcement of settlement agreement and M. Fasano's memo re same; confer with M. Fasano regarding supplementation of memo. | 0.6 | 200.00 | 120.00 |
| √ | 09/23/11 | Bernardo Burstein | Correspondence to opposing counsel. | 0.3 | 300.00 | 90.00 |
| √ | 09/24/11 | Bernardo Burstein | Reviewed correspondence from T. Manos | 0.3 | 300.00 | 90.00 |
| √ | 09/27/11 | Bernardo Burstein | Email exchange with opposing counsel. | 0.5 | 300.00 | 150.00 |
| NPP | 09/28/11 | Robert Bouvatte | Review case law on enforcement of settlement agreement; pull and review additional case law. | 2.2 | 200.00 | 440.00 |
| NPP | 09/28/11 | Robert Bouvatte | Attend conference call regarding continuing settlement negotiations. | 1 | 200.00 | 200.00 |
| NPP | 09/28/11 | Bernardo Burstein | Attended conference call regarding settlement. | 1 | 300.00 | 300.00 |
| √ | 09/28/11 | Bernardo Burstein | Reviewed emails and responded to emails | 0.5 | 300.00 | 150.00 |
| CRR | 09/29/11 | Robert Bouvatte | Review WSC pleadings in related case involving Dot Spots & Zebra Supreme, compare deposits. | 1.2 | 200.00 | 240.00 |
| NPP | 09/29/11 | Robert Bouvatte | Review order denying motion to withdraw; note deadline for WSC to retain new counsel. | 0.2 | 200.00 | 40.00 |
| √ | 09/29/11 | Bernardo Burstein | Reviewed email from opposing counsel with sales figures | 0.5 | 300.00 | 150.00 |
| NPP | 09/29/11 | Bernardo Burstein | Met with client regarding settlement proposals | 1 | 300.00 | 300.00 |
| √ | 09/30/11 | Bernardo Burstein | Email exchange with client. | 0.3 | 300.00 | 90.00 |
| NPP | 09/30/11 | Bernardo Burstein | Reviewed proposed licensing agreement; email with client regarding same. | 0.5 | 300.00 | 150.00 |
| √ | | Reimb Group | | | | |

| | Total of this Invoice |
| --- | --- |
| Payments/Credits $0.00 | Balance Now Due $5,762.94 |

**Page 2**

### BURSTEIN & ASSOCIATES, P.A.
#### Attorneys at Law
744 N.E. 125th Street
North Miami, FL 33161
Tel.: (305) 981-9033
Fed. I.D. No. 65-1112028

| To: |
| --- |
| Olem Shoe Corp. |
| Attn: Accounting |
| 800 NW 21st Street |
| Miami, Florida 33127 |

| Invoice Date | Invoice No. | Due Date |
| --- | --- | --- |
| 10/27/11 | 2609 | 10/27/11 |
| Matter Name | | |
| Olem Shoe v. Washington Shoe | | |

Invoice for Professional Services

| Date | Timekeeper | Description | Hours | Rate | Amount |
| --- | --- | --- | --- | --- | --- |
| 08/30/11 | | Postage - August 2011 | | 1.83 | 1.83 |
| 08/30/11 | | In-House Copies - July/August 2011 | | 19.35 | 19.35 |
| 09/30/11 | | Postage - September 2011 | | 1.76 | 1.76 |
| | | Total Reimbursable Expenses | | | 22.94 |

*Handwritten margin notes: NPP, √ / NPP, √ / NPP, √*

| | | | | |
| --- | --- | --- | --- | --- |
| | | | Total of this Invoice | $5,762.94 |
| | Payments/Credits | $0.00 | Balance Now Due | $5,762.94 |

**Page 3**

# BURSTEIN & ASSOCIATES, P.A.
## Attorneys at Law
### 744 N.E. 125th Street
### North Miami, FL 33161
### Tel.: (305) 981-9033
### Fed. I.D. No. 65-1112028

| To: |
|---|
| Olem Shoe Corp. |
| Attn: Accounting |
| 800 NW 21st Street |
| Miami, Florida 33127 |

| Invoice Date | Invoice No. | Due Date |
|---|---|---|
| 11/09/11 | 2618 | 11/09/11 |
| Matter Name | | |
| Olem Shoe v. Washington Shoe | | |

### Invoice for Professional Services

| | Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| √ | 10/03/11 | Bernardo Burstein | Email to client with response to spreadsheet; reviewed emails. | 1.5 | 300.00 | 450.00 |
| NPP | 10/04/11 | Robert Bouvatte | Review M. Fasano's revised memo re enforceability of settlement; review case law cited therein. | 1.5 | 200.00 | 300.00 |
| NPP | 10/07/11 | Bernardo Burstein | Reviewed notice of hearing | 0.1 | 300.00 | 30.00 |
| √ | 10/07/11 | Bernardo Burstein | Various emails with client. | 1 | 300.00 | 300.00 |
| √ | 10/08/11 | Bernardo Burstein | Reviewed emails from client | 0.4 | 300.00 | 120.00 |
| √ | 10/10/11 | Bernardo Burstein | Reviewed notice of appearance; email with client | 0.7 | 300.00 | 210.00 |
| CR | 10/11/11 | Robert Bouvatte | Review Copyright Office's advisory opinion re publication, Olem's opposition to MSJ cited by court. | 0.8 | 200.00 | 160.00 |
| CRR | 10/12/11 | Robert Bouvatte | Conduct research on atty fees award for Rose Zebra, review case law. | 1.8 | 200.00 | 360.00 |
| √ | 10/13/11 | Bernardo Burstein | Reviewed emails | 0.3 | 300.00 | 90.00 |
| √ | 10/14/11 | Bernardo Burstein | Reviewed emails from client | 0.3 | 300.00 | 90.00 |
| √ | 10/15/11 | Bernardo Burstein | Reviewed emails from client. | 0.3 | 300.00 | 90.00 |
| NPP, √ | 10/18/11 | Bernardo Burstein | Met with the client. | 5 | 300.00 | 1,500.00 |
| NPP | 10/19/11 | Bernardo Burstein | Reviewed and responded to emails from opposing counsel. | 0.3 | 300.00 | 90.00 |
| NPP | 10/19/11 | Bernardo Burstein | Prepared for hearing on Oct. 21, 2011, including reviewing pleadings and summary judgment papers. | 1 | 300.00 | 300.00 |
| NPP | 10/19/11 | Robert Bouvatte | Confer with B. Burstein on Rose Zebra; review documents for hearing. | 0.7 | 200.00 | 140.00 |
| | 10/20/11 | Bernardo Burstein | Email to opposing counsel regarding motion to supplement the record. | 0.3 | 300.00 | 90.00 |
| √ | 10/20/11 | Bernardo Burstein | Prepared for hearing on October 21, 2011 | 2 | 300.00 | 600.00 |
| √ | 10/20/11 | Bernardo Burstein | Prepared correspondence to opposing counsel. | 1.5 | 300.00 | 450.00 |
| CRR NPP | 10/20/11 | Robert Bouvatte | Prepared binder for hearing on Rose Zebra prior publication. | 2.6 | 200.00 | 520.00 |

| | Total of this Invoice | |
|---|---|---|
| Payments/Credits $0.00 | Balance Now Due | $14,725.00 |

**Page 1**

# BURSTEIN & ASSOCIATES, P.A.
## Attorneys at Law
744 N.E. 125th Street
North Miami, FL 33161
Tel.: (305) 981-9033
Fed. I.D. No. 65-1112028

| To: |
| --- |
| Olem Shoe Corp. |
| Attn: Accounting |
| 800 NW 21st Street |
| Miami, Florida 33127 |

| Invoice Date | Invoice No. | Due Date |
| --- | --- | --- |
| 11/09/11 | 2618 | 11/09/11 |
| Matter Name | | |
| Olem Shoe v. Washington Shoe | | |

Invoice for Professional Services

| | Date | Timekeeper | Description | Hours | Rate | Amount |
| --- | --- | --- | --- | --- | --- | --- |
| √ | 10/20/11 | Robert Bouvatte | Conduct research on presumption of administrative regularity; review and shephardize case law. | 1.5 | 200.00 | 300.00 |
| UR | 10/20/11 | Robert Bouvatte | Review deposition transcripts of Salonga, Brewer, R. Moehring. | 0.3 | 200.00 | 60.00 |
| NPP | 10/20/11 | Robert Bouvatte | Confer with B. Burstein on preparation for hearing on Rose Zebra. | 0.5 | 200.00 | 100.00 |
| NPP | 10/21/11 | Bernardo Burstein | Attended hearing; preparation for same. | 2.5 | 300.00 | 750.00 |
| NPP | 10/21/11 | Bernardo Burstein | Work on response to motion to supplement. | 2 | 300.00 | 600.00 |
| CR | 10/21/11 | Robert Bouvatte | Attend hearing at Fed. Courthouse on Rose Zebra Registration. | 2.2 | 200.00 | 440.00 |
| NPP | 10/21/11 | Robert Bouvatte | Met with client and co-counsel regarding status and strategy. | 1.8 | 200.00 | 360.00 |
| NPP | 10/21/11 | Robert Bouvatte | Draft memo in opposition to WSC's supplement to MSJ; confer with B. Burstein regarding same. | 3.3 | 200.00 | 660.00 |
| NPP | 10/24/11 | Bernardo Burstein | Work on response to motion to supplement. | 2 | 300.00 | 600.00 |
| NPP | 10/24/11 | Robert Bouvatte | Draft memo in opposition to WSC's supplement to MSJ; send to client and co-counsel for review. | 6.1 | 200.00 | 1,220.00 |
| NPP | 10/25/11 | Bernardo Burstein | Continued to work on response to motion to supplement. | 3.5 | 300.00 | 1,050.00 |
| NPP | 10/25/11 | Bernardo Burstein | Reviewed unopposed motion and responded to opposing counsel regarding same. | 0.5 | 300.00 | 150.00 |
| √ | 10/25/11 | Bernardo Burstein | Reviewed emials from client. | 0.3 | 300.00 | 90.00 |
| NPP | 10/25/11 | Robert Bouvatte | Incorporate co-counsle's and client's revisions to supplemental memorandum; revise and finalize same. | 3.7 | 200.00 | 740.00 |
| √ | 10/26/11 | Bernardo Burstein | Email exchange with opposing counsel | 0.3 | 300.00 | 90.00 |
| √ | 10/27/11 | Bernardo Burstein | Reviewed and responded to emails from various. | 2 | 300.00 | 600.00 |
| NPP | 10/27/11 | Bernardo Burstein | Reviewed notice from court. | 0.1 | 300.00 | 30.00 |

| | Total of this Invoice | |
| --- | --- | --- |
| Payments/Credits $0.00 | Balance Now Due | $14,725.00 |

**Page 2**

# BURSTEIN & ASSOCIATES, P.A.
## Attorneys at Law
744 N.E. 125th Street
North Miami, FL 33161
Tel.: (305) 981-9033
Fed. I.D. No. 65-1112028

| To: |
| --- |
| Olem Shoe Corp. |
| Attn: Accounting |
| 800 NW 21st Street |
| Miami, Florida 33127 |

| Invoice Date | Invoice No. | Due Date |
| --- | --- | --- |
| 11/09/11 | 2618 | 11/09/11 |
| **Matter Name** | | |
| Olem Shoe v. Washington Shoe | | |

### Invoice for Professional Services

| | Date | Timekeeper | Description | Hours | Rate | Amount |
| --- | --- | --- | --- | --- | --- | --- |
| CR | 10/27/11 | Robert Bouvatte | Revise co-counsel's letter to Copyright Office regarding Ditsy Dots; email back. | 0.4 | 200.00 | 80.00 |
| V | 10/27/11 | Robert Bouvatte | Review emails from client and co-counsel. | 0.1 | 200.00 | 20.00 |
| V | 10/28/11 | Bernardo Burstein | Email excahnge. | 1 | 300.00 | 300.00 |
| V | 10/28/11 | Robert Bouvatte | Review emails from client and co-counsel. | 0.2 | 200.00 | 40.00 |
| CR | 10/28/11 | Robert Bouvatte | Review Zebra supreme letter to Briganti drafted by J. Sanchelima; revise same. | 0.6 | 200.00 | 120.00 |
| CR | 10/31/11 | Bernardo Burstein | Reviewed file wrapper for the Rose Zebra. | 1 | 300.00 | 300.00 |
| CR | 10/31/11 | Robert Bouvatte | Review email exchange regarding Rose Zebra correction. | 0.2 | 200.00 | 40.00 |
| NPP | 10/31/11 | Robert Bouvatte | Review Olem's supplemental MSJ brief for potential topics at status-conference. | 0.4 | 200.00 | 80.00 |
| | | Reimb Group | | | | |
| NPP, V | 10/21/11 | | Parking for Hearing on Motion re: Rose Zebra | | 15.00 | 15.00 |
| | | | | | | 0.00 |
| | | | Total Reimbursable Expenses | | | 15.00 |

| | | **Total of this Invoice** | **$14,725.00** |
| --- | --- | --- | --- |
| Payments/Credits | $0.00 | Balance Now Due | $14,725.00 |

# BURSTEIN & ASSOCIATES, P.A.
## Attorneys at Law
### 744 N.E. 125th Street
### North Miami, FL 33161
### Tel.: (305) 981-9033
### Fed. I.D. No. 65-1112028

| To: | | |
|---|---|---|
| Olem Shoe Corp. | | |
| Attn: Accounting | | |
| 800 NW 21st Street | | |
| Miami, Florida 33127 | | |

| Invoice Date | Invoice No. | Due Date |
|---|---|---|
| 01/20/12 | 2632 | 01/20/12 |
| Matter Name | | |
| Olem Shoe v. Washington Shoe | | |

Invoice for Professional Services

| | Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| ✓ | 11/01/11 | Bernardo Burstein | Email exchange with client; email with opposing counsel. | 1.5 | 300.00 | 450.00 |
| ✓ | 11/01/11 | Bernardo Burstein | Email exchange with client and co-counsel. | 1 | 300.00 | 300.00 |
| NPP | 11/01/11 | Bernardo Burstein | Teleconference with Judge's clerk; reviewed notice cancelling hearing. | 0.3 | 300.00 | 90.00 |
| CR | 11/01/11 | Robert Bouvatte | Review CO correspondence with WSC and file wrapper for Rose Zebra. | 1.4 | 200.00 | 280.00 |
| NPP | 11/01/11 | Robert Bouvatte | Confer with B.Burstein as to arguments for rescheduled status conference. | 0.9 | 200.00 | 180.00 |
| CRR | 11/01/11 | Robert Bouvatte | Conduct research on MSJ for Rose Zebra, attorney's fees. | 1.8 | 200.00 | 360.00 |
| CRR | 11/02/11 | Robert Bouvatte | Review case law on statutory requirement of registration, ability to maintain suit on canceled registration. | 3.5 | 200.00 | 700.00 |
| NPP | 11/03/11 | Bernardo Burstein | Telephone conference with J. Sanchelima regarding hearing on 11/4/2011. | 0.4 | 300.00 | 120.00 |
| ✓ | 11/03/11 | Bernardo Burstein | Case law research. | 0.5 | 300.00 | 150.00 |
| CRR | 11/03/11 | Robert Bouvatte | Review case law on cancellation of registration, make notes. | 0.8 | 200.00 | 160.00 |
| NPP | 11/03/11 | Robert Bouvatte | Prepare hearing binder for telephonic status conference. | 0.3 | 200.00 | 60.00 |
| NPP, UR | 11/03/11 | Robert Bouvatte | Conference call with co-counsel, review deposition testimony of Moehrings. | 0.7 | 200.00 | 140.00 |
| NPP | 11/04/11 | Bernardo Burstein | Attended two hearings; preparation for same. | 4 | 300.00 | 1,200.00 |
| ✓, NPP | 11/04/11 | Bernardo Burstein | Conferences with client; email to client. | 3 | 300.00 | 900.00 |
| CRR | 11/04/11 | Robert Bouvatte | Review co-counsel's email regarding Rose Zebra, gather cited docs; revise letters to CO. | 1.5 | 200.00 | 300.00 |
| CRR | 11/04/11 | Robert Bouvatte | Attend telephonic hearings on Rose Zebra status, amendment. | 0.9 | 200.00 | 180.00 |
| NPP CRR | 11/04/11 | Robert Bouvatte | Meet with client and teleconference with J. | 5.6 | 200.00 | 1,120.00 |

| | Total of this Invoice | |
|---|---|---|
| Payments/Credits     $-23,533.14 | Balance Now Due | $0.00 |

**Page 1**

# BURSTEIN & ASSOCIATES, P.A.
## Attorneys at Law
744 N.E. 125th Street
North Miami, FL 33161
Tel.: (305) 981-9033
Fed. I.D. No. 65-1112028

| To: |
| --- |
| Olem Shoe Corp. |
| Attn: Accounting |
| 800 NW 21st Street |
| Miami, Florida 33127 |

| Invoice Date | Invoice No. | Due Date |
| --- | --- | --- |
| 01/20/12 | 2632 | 01/20/12 |
| Matter Name | | |
| Olem Shoe v. Washington Shoe | | |

Invoice for Professional Services

| | Date | Timekeeper | Description | Hours | Rate | Amount |
| --- | --- | --- | --- | --- | --- | --- |
| | | | Sanchelima regarding court's preview of Summary Judgment order and present strategy. | | | |
| NPP | 11/04/11 | Robert Bouvatte | Send email to opposing counsel regarding confidentiality waiver. | 0.3 | 200.00 | 60.00 |
| UC | 11/04/11 | Michael Fasano | Researched Florida and Washington unfair trade practices acts. | 0.5 | 150.00 | 75.00 |
| CR | 11/06/11 | Bernardo Burstein | Work on correspondece to Copyright Office. | 3 | 300.00 | 900.00 |
| CR | 11/06/11 | Robert Bouvatte | Prepare letter to Copyright Office re: Rose Zebra Supreme, include B.Burstein's & J. Sanchelima's drafts. | 4.3 | 200.00 | 860.00 |
| V | 11/07/11 | Bernardo Burstein | Reviewed and responded to emails. | 0.5 | 300.00 | 150.00 |
| CR | 11/07/11 | Bernardo Burstein | Attended to preparing correspondence to Copyright Office. | 1.5 | 300.00 | 450.00 |
| CRR | 11/07/11 | Robert Bouvatte | Compile exhibits for Rose Zebra letter, revise same. | 2.6 | 200.00 | 520.00 |
| NPP | 11/07/11 | Robert Bouvatte | Confer with co-counsel & B.Burstein regarding status and CO letters. | 0.7 | 200.00 | 140.00 |
| ERR | 11/07/11 | Robert Bouvatte | Revise Zebra Supreme and Ditsy Dots letters, send to co-counsel. | 1.2 | 200.00 | 240.00 |
| V | 11/08/11 | Bernardo Burstein | Research damages. | 1.5 | 300.00 | 450.00 |
| Cr | 11/08/11 | Bernardo Burstein | Email to various; work on copyright issues relating to the Rose Zebra. | 1.5 | 300.00 | 450.00 |
| CRR | 11/08/11 | Robert Bouvatte | Review scanned exhibits to Rose Zebra Supreme letter, email to co-counsel for finalization. | 0.8 | 200.00 | 160.00 |
| V | 11/08/11 | Robert Bouvatte | Review emails from co-counsel and client. | 0.2 | 200.00 | 40.00 |
| CRR | 11/08/11 | Robert Bouvatte | Review documents filed under seal for inclusion of Rose Zebra docs. | 0.2 | 200.00 | 40.00 |
| NPP CRR | 11/08/11 | Robert Bouvatte | Review MSJ papers on intentional infringement for scope of Summary Judgment order. | 0.3 | 200.00 | 60.00 |

| | Total of this Invoice | | |
| --- | --- | --- | --- |
| Payments/Credits $-23,533.14 | Balance Now Due | | $0.00 |

Page 2

# BURSTEIN & ASSOCIATES, P.A.
## Attorneys at Law
744 N.E. 125th Street
North Miami, FL 33161
Tel.: (305) 981-9033
Fed. I.D. No. 65-1112028

| To: |
| --- |
| Olem Shoe Corp. |
| Attn: Accounting |
| 800 NW 21st Street |
| Miami, Florida 33127 |

| Invoice Date | Invoice No. | Due Date |
| --- | --- | --- |
| 01/20/12 | 2632 | 01/20/12 |
| Matter Name | | |
| Olem Shoe v. Washington Shoe | | |

### Invoice for Professional Services

| | Date | Timekeeper | Description | Hours | Rate | Amount |
| --- | --- | --- | --- | --- | --- | --- |
| CR | 11/08/11 | Michael Fasano | Reviewed exhibits for Sanchelima letter to copyright office. | _ 0.3 | 150.00 | 45.00 |
| CR | 11/08/11 | Michael Fasano | Scanned exhibits for Sanchelima letter to copyright office. | ~ 1 | 150.00 | 150.00 |
| √ | 11/09/11 | Bernardo Burstein | Reviewed emails to CO office. | 0.3 | 300.00 | 90.00 |
| CRR | 11/09/11 | Robert Bouvatte | Revise co-counsel's final draft of Rose Zebra letter, send back comments, review final letter and exhibits. | 1.4 | 200.00 | 280.00 |
| NPP | 11/09/11 | Robert Bouvatte | Review amended counterclaim and letter to Briganti from WSC. | 0.9 | 200.00 | 180.00 |
| NPP | 11/10/11 | Bernardo Burstein | Revised answer; reviewed amended counterclaim. | 2 | 300.00 | 600.00 |
| √ | 11/10/11 | Bernardo Burstein | Reviewed and responded to various emails. | 2 | 300.00 | 600.00 |
| NPP | 11/10/11 | Robert Bouvatte | Revise answer to counterclaim, incorporate J.Sanchelima's and B.Burstein's edits. | 5.1 | 200.00 | 1,020.00 |
| NPP | 11/11/11 | Bernardo Burstein | Reviewed jury instructions, and began outline of issues to be tried | 0.5 | 300.00 | 150.00 |
| NPP | 11/11/11 | Robert Bouvatte | Finalize answer to 4th amended counterlclaim, review filed doc. | 0.9 | 200.00 | 180.00 |
| CR | 11/11/11 | Robert Bouvatte | Review treatise on copyright infringement damages, confer with B.Burstein. | _ 0.5 | 200.00 | 100.00 |
| NPP, √ | 11/11/11 | Michael Fasano | Research on damages in OSC v. WSC | 0.8 | 150.00 | 120.00 |
| NPP | 11/11/11 | Lynne Sharkey | Teleconference and email exchange with W. Williams/CNA regarding Billing Reports. | 0.2 | 100.00 | 20.00 |
| NPP, √ | 11/14/11 | Bernardo Burstein | Drafted jury instruction; email exchange with various. | 3 | 300.00 | 900.00 |
| NPP | 11/14/11 | Robert Bouvatte | Reply to email from court reporter regarding case citation. | 0.1 | 200.00 | 20.00 |
| √ | 11/14/11 | Robert Bouvatte | Review emails from client and co-counsel re: damages trial. | 0.1 | 200.00 | 20.00 |
| UR | 11/15/11 | Bernardo Burstein | Email regarding discovery. | 0.2 | 300.00 | 60.00 |
| √ | 11/15/11 | Robert Bouvatte | Review emails from client and co-counsel. | 0.1 | 200.00 | 20.00 |

| | Total of this Invoice | |
| --- | --- | --- |
| Payments/Credits $-23,533.14 | Balance Now Due | $0.00 |

# BURSTEIN & ASSOCIATES, P.A.
## Attorneys at Law
### 744 N.E. 125th Street
### North Miami, FL 33161
### Tel.: (305) 981-9033
### Fed. I.D. No. 65-1112028

| To: |
|---|
| Olem Shoe Corp. |
| Attn: Accounting |
| 800 NW 21st Street |
| Miami, Florida 33127 |

| Invoice Date | Invoice No. | Due Date |
|---|---|---|
| 01/20/12 | 2632 | 01/20/12 |
| Matter Name | | |
| Olem Shoe v. Washington Shoe | | |

## Invoice for Professional Services

| | Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| CR | 11/15/11 | Robert Bouvatte | Review transcript from 10.21.2011 hearing, and McCormack affidavit to Copyright Office pursuant to request for testamony. | 0.6 | 200.00 | 120.00 |
| √ | 11/16/11 | Robert Bouvatte | Review emails from co-counsel and client. | 0.1 | 200.00 | 20.00 |
| NPP | 11/16/11 | Lynne Sharkey | Review CNA billing report, compare to BAPA inv and marked timeentries at issue; met with B.Burstein regarding same. | 1 | 100.00 | 100.00 |
| NPP | 11/18/11 | Robert Bouvatte | Review BB's draft of damages jury instructions. | 0.1 | 200.00 | 20.00 |
| NPP | 11/18/11 | Michael Fasano | Draft memorandum on damages | 10.5 | 150.00 | 1,575.00 |
| NPP | 11/19/11 | Michael Fasano | Organize case law for memorandum for damages. | 2 | 150.00 | 300.00 |
| NPP | 11/21/11 | Robert Bouvatte | Review Mike's memo regarding actual damages, pull case law cited. | 1.1 | 200.00 | 220.00 |
| NPP | 11/21/11 | Robert Bouvatte | Review Nimmer treatise on actual damages, defendant's profits. | 1.2 | 200.00 | 240.00 |
| NPP | 11/22/11 | Robert Bouvatte | Prepare objection to Briganti Decl., include B.Burstein & J.Sanchelima revisions; finalize. | 3 | 200.00 | 600.00 |
| NPP | 11/23/11 | Robert Bouvatte | Review notice of status conference regarding objections to Briganti Declaration. | 0.1 | 200.00 | 20.00 |
| NPP | 11/28/11 | Robert Bouvatte | Teleconference with J.Sanchelima & B.Burstien regarding status conference. | 0.8 | 200.00 | 160.00 |
| NPP | 11/28/11 | Robert Bouvatte | Prepare hearing binder for status conference. | 0.5 | 200.00 | 100.00 |
| NPP | 11/28/11 | Robert Bouvatte | Review emails from J.Sanchelima and client regardng damages, status conference. | 1.1 | 200.00 | 220.00 |
| NPP | 11/28/11 | Robert Bouvatte | Research material witness status of opposing counsel. | 0.5 | 200.00 | 100.00 |
| NPP | 11/29/11 | Bernardo Burstein | Attended hearing; preparation for same; met with client. | 4.5 | 300.00 | 1,350.00 |

| | Total of this Invoice |
|---|---|

| Payments/Credits | $-23,533.14 | Balance Now Due | $0.00 |
|---|---|---|---|

# BURSTEIN & ASSOCIATES, P.A.
## Attorneys at Law
744 N.E. 125th Street
North Miami, FL 33161
Tel.: (305) 981-9033
Fed. I.D. No. 65-1112028

| To: |
| --- |
| Olem Shoe Corp. |
| Attn: Accounting |
| 800 NW 21st Street |
| Miami, Florida 33127 |

| Invoice Date | Invoice No. | Due Date |
| --- | --- | --- |
| 01/20/12 | 2632 | 01/20/12 |
| Matter Name | | |
| Olem Shoe v. Washington Shoe | | |

Invoice for Professional Services

| | Date | Timekeeper | Description | Hours | Rate | Amount |
| --- | --- | --- | --- | --- | --- | --- |
| *CRR* | 11/29/11 | Robert Bouvatte | Travel to & from Fed. Courthouse, attend hearing on objections to affidavit from Copyright Office. | 1.1 | 200.00 | 220.00 |
| *NPP* | 11/29/11 | Robert Bouvatte | Attend meeting at Olem Shoe regarding case status and strategy. | 2.1 | 200.00 | 420.00 |
| *CRR* | 11/29/11 | Robert Bouvatte | Gather materials for supplemental summary judgment brief on Rose Zebra, review same. | 1.6 | 200.00 | 320.00 |
| *CRR* | 11/30/11 | Robert Bouvatte | Review order setting Rose Zebra briefing schedule, trial date, note dates. | 0.2 | 200.00 | 40.00 |
| *CRR NPP* | 11/30/11 | Robert Bouvatte | Draft supplemental statement of summary judgment facts on Rose Zebra. | 5.7 | 200.00 | 1,140.00 |
| | | Reimb Group | | | | |
| *NPP, ✓* | 11/07/11 | | Postage - October 2011 | | 1.32 | 1.32 |
| *NPP, ✓* | 11/07/11 | | Transcripts of Hearing | | 213.60 | 213.60 |
| *NPP, ✓* | 11/09/11 | | Copy of Transcript of 11/4/2011 Hearing - Inv. No. 6 | | 176.22 | 176.22 |
| *NPP, ✓* | 11/23/11 | | Parking for Hearing on Motion re: Rose Zebra | | 8.00 | 8.00 |
| *NPP, ✓* | 11/29/11 | | Parking for Hearing on Motion re: Rose Zebra | | 9.00 | 9.00 |
| | | | Total Reimbursable Expenses | | | 408.14 |

| | Total of this Invoice | $23,533.14 |
| --- | --- | --- |
| Payments/Credits $-23,533.14 | Balance Now Due | $0.00 |

# BURSTEIN & ASSOCIATES, P.A.
## Attorneys at Law
744 N.E. 125th Street
North Miami, FL 33161
Tel.: (305) 981-9033
Fed. I.D. No. 65-1112028

| To: |
| --- |
| Olem Shoe Corp. |
| Attn: Accounting |
| 800 NW 21st Street |
| Miami, Florida 33127 |

| Invoice Date | Invoice No. | Due Date |
| --- | --- | --- |
| 02/01/12 | 2636 | 02/01/12 |
| Matter Name | | |
| Olem Shoe v. Washington Shoe | | |

### Invoice for Professional Services

| | Date | Timekeeper | Description | Hours | Rate | Amount |
| --- | --- | --- | --- | --- | --- | --- |
| NPP | 12/01/11 | Robert Bouvatte | Revise supplemental statement of facts on Rose Zebra. | 0.5 | 200.00 | 100.00 |
| NPP CRR | 12/01/11 | Robert Bouvatte | Review summary judgment order, identify issues for appeal. | 1.7 | 200.00 | 340.00 |
| NPP | 12/01/11 | Robert Bouvatte | Confer with B. Burstein and client regarding case status and strategy. | 0.8 | 200.00 | 160.00 |
| NPP CRR | 12/01/11 | Robert Bouvatte | Shell and outline motion for summary judgment. | 0.2 | 200.00 | 40.00 |
| CR | 12/01/11 | Robert Bouvatte | Review evidence for incorrect publication date of Rose Zebra. | ~1.4 | 200.00 | 280.00 |
| NPP, CR | 12/02/11 | Robert Bouvatte | Draft summary judgment motion as to Rose Zebra Supreme. | 7.9 | 200.00 | 1,580.00 |
| NPP,US,CR | 12/02/11 | Bernardo Burstein | Worked on statement of facts for pretrial stipulation, email to J.Sanchelima. | 1.5 | 300.00 | 450.00 |
| IPP,US,CR | 12/03/11 | Robert Bouvatte | Revise statement of facts as to Rose Zebra, incl. B. Burstein revisions. | 2.1 | 200.00 | 420.00 |
| NPP,US,CR | 12/05/11 | Lynne Sharkey | Reviewed exhibits under seal; organized and prepared for color printing. | 0.3 | 100.00 | 30.00 |
| NPP,US,CR | 12/05/11 | Robert Bouvatte | Draft summary judgment motion as to Rose Zebra Supreme. | 4.8 | 200.00 | 960.00 |
| NPP,US,CR | 12/05/11 | Robert Bouvatte | Research on statutory damages, review case law. | 1.6 | 200.00 | 320.00 |
| NPP,US,CR | 12/05/11 | Robert Bouvatte | Teleconference with co-counsel regarding pre-existing works argument. | 0.4 | 200.00 | 80.00 |
| IPP,US, CR | 12/05/11 | Bernardo Burstein | Work on summary judgment motion (Rose Zebra) | 3 | 300.00 | 900.00 |
| NPP,US,CR | 12/06/11 | Robert Bouvatte | Draft summary judgment mtn as to Rose Zebra Supreme. | 5.4 | 200.00 | 1,080.00 |
| NPP,US,CR | 12/06/11 | Robert Bouvatte | Research on correctability of publication date, review case law. | 1.4 | 200.00 | 280.00 |
| NPP,US,CR | 12/06/11 | Robert Bouvatte | Compile documents for motion to file under seal, finalize motion. | 0.7 | 200.00 | 140.00 |

| | Total of this Invoice | |
| --- | --- | --- |
| Payments/Credits | $0.00 | Balance Now Due | $33,205.22 |

**Page 1**

# BURSTEIN & ASSOCIATES, P.A.
## Attorneys at Law
744 N.E. 125th Street
North Miami, FL 33161
Tel.: (305) 981-9033
Fed. I.D. No. 65-1112028

| To: | | |
|---|---|---|
| Olem Shoe Corp. | | |
| Attn: Accounting | | |
| 800 NW 21st Street | | |
| Miami, Florida 33127 | | |

| Invoice Date | Invoice No. | Due Date |
|---|---|---|
| 02/01/12 | 2636 | 02/01/12 |
| **Matter Name** | | |
| Olem Shoe v. Washington Shoe | | |

### Invoice for Professional Services

| Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 12/06/11 | Bernardo Burstein | Work on summary judgment motion (Rose Zebra) | 3 | 300.00 | 900.00 |
| 12/06/11 | Bernardo Burstein | Reviewed email to Copyright Office. | 0.2 | 300.00 | 60.00 |
| 12/07/11 | Robert Bouvatte | Attend to hand filing of motion to file documents under seal. | 0.4 | 200.00 | 80.00 |
| 12/07/11 | Robert Bouvatte | Finalize statement of facts re Rose Zebra Motion for Summary Judgment. | 0.6 | 200.00 | 120.00 |
| 12/07/11 | Robert Bouvatte | Incorporate JS & BB revisions to summary judgment motion, revise, finalize. | 4.1 | 200.00 | 820.00 |
| 12/07/11 | Bernardo Burstein | Work on summary judgment motion (Rose Zebra) | 3 | 300.00 | 900.00 |
| 12/08/11 | Robert Bouvatte | Review WSC's supplemental Summary Judgment Motion and supporting materials. | 1.4 | 200.00 | 280.00 |
| 12/12/11 | Robert Bouvatte | Review expert depo transcript of Roel Salonga, prepare as exhibit. | 0.8 | 200.00 | 160.00 |
| 12/12/11 | Robert Bouvatte | Draft statement of facts in response to WSC's statement for MSJ. | 3.5 | 200.00 | 700.00 |
| 12/12/11 | Robert Bouvatte | Research on requirement to disclose pre-existing works, review case law. | 1 | 200.00 | 200.00 |
| 12/12/11 | Robert Bouvatte | Research on ability of cancelled reg. to support action, review case law. | 1.2 | 200.00 | 240.00 |
| 12/12/11 | Bernardo Burstein | Worked on summary judgment opposition. | 3 | 300.00 | 900.00 |
| 12/13/11 | Robert Bouvatte | Draft response to WSC's mtn for summary judgment regarding Rose Zebra. | 8.8 | 200.00 | 1,760.00 |
| 12/13/11 | Michael Fasano | Cite Checking motion | 1 | 150.00 | 150.00 |
| 12/13/11 | Michael Fasano | Cite checking and editing opposition to summary judgment. | 2.5 | 150.00 | 375.00 |
| 12/13/11 | Bernardo Burstein | Reviewed emails from Sanchelima. | 0.3 | 300.00 | 90.00 |
| 12/13/11 | Bernardo Burstein | Worked on summary judgment response. | 3 | 300.00 | 900.00 |
| 12/14/11 | Bernardo Burstein | Revisions to opposition papers; attended to emailing pretrial stipulation; analysis of damages. | 1.2 | 300.00 | 360.00 |

| | | Total of this Invoice | |
|---|---|---|---|
| Payments/Credits | $0.00 | Balance Now Due | $33,205.22 |

**Page 2**

# BURSTEIN & ASSOCIATES, P.A.
## Attorneys at Law
### 744 N.E. 125th Street
### North Miami, FL 33161
### Tel.: (305) 981-9033
### Fed. I.D. No. 65-1112028

| To: | | | Invoice Date | Invoice No. | Due Date |
|-----|---|---|---|---|---|
| Olem Shoe Corp. | | | 02/01/12 | 2636 | 02/01/12 |
| Attn: Accounting | | | Matter Name | | |
| 800 NW 21st Street | | | Olem Shoe v. Washington Shoe | | |
| Miami, Florida 33127 | | | | | |

**Invoice for Professional Services**

| | Date | Timekeeper | Description | Hours | Rate | Amount |
|---|------|-----------|-------------|-------|------|--------|
| VPP,US,CR | 12/14/11 | Robert Bouvatte | Finalize response to WSC's mtn for summary judgment re: Rose Zebra. | 2.7 | 200.00 | 540.00 |
| NPP,US CR | 12/14/11 | Robert Bouvatte | Finalize statement of facts in respect to WSC's summary judgment motion. | 1.1 | 200.00 | 220.00 |
| NPP,US CR | 12/14/11 | Robert Bouvatte | Revise joint pre-trial stipulation drafted by BB. | 0.9 | 200.00 | 180.00 |
| VPP,US,CR | 12/14/11 | Robert Bouvatte | Pull trial prep materials for collection of exhibits. | 2.1 | 200.00 | 420.00 |
| NPP,US CR | 12/14/11 | Michael Fasano | Meeting regarding trial preparation. | 0.5 | 150.00 | 75.00 |
| NPP,US,CR | 12/14/11 | Michael Fasano | Gather documents for exhibits and trial preparation. | 4.2 | 150.00 | 630.00 |
| VPP,US,CR | 12/14/11 | Lynne Sharkey | Reviewed emails and attachements from C. Daniels regarding invoices, Explanation Reports and backup. | 1 | 100.00 | 100.00 |
| VPP,US,CR | 12/14/11 | Lynne Sharkey | Teleconference with C. Daniels re invoices; print out all relevent documents. | 1 | 100.00 | 100.00 |
| VPP,US,CR | 12/14/11 | Bernardo Burstein | Continued to work on summary judgment response. | 3 | 300.00 | 900.00 |
| VPP,US,CR | 12/15/11 | Robert Bouvatte | Review WSC's response to Olem's Summary Judgment motion regarding Rose Zebra. | 1.6 | 200.00 | 320.00 |
| VPP,US,CR | 12/15/11 | Robert Bouvatte | Shell & draft reply brief in support of Summary Judgment motion regarding Rose Zebra. | 4.9 | 200.00 | 980.00 |
| VPP,US,CR | 12/15/11 | Robert Bouvatte | Conference call with opposing counsel regarding pretrial stipulation. | 0.4 | 200.00 | 80.00 |
| VPP BB,CR,US | 12/15/11 | Michael Fasano | Reviewing all of Olem Shoe's invoices and gather for trial. | 8.5 | 150.00 | 1,275.00 |
| VPP,US,CR | 12/16/11 | Robert Bouvatte | Finish drafting reply brief in support of Summary Judgment motion regarding Rose Zebra. | 7.2 | 200.00 | 1,440.00 |
| VPP,US,CR | 12/16/11 | Michael Fasano | Reviewing all Olem invoices, bills of lading and organizing for trial. | 4 | 150.00 | 600.00 |

| | | | | Total of this Invoice | | |
|---|---|---|---|---|---|---|
| | | Payments/Credits | $0.00 | Balance Now Due | | $33,205.22 |

# BURSTEIN & ASSOCIATES, P.A.
### Attorneys at Law
### 744 N.E. 125th Street
### North Miami, FL 33161
### Tel.: (305) 981-9033
### Fed. I.D. No. 65-1112028

| To: |
| --- |
| Olem Shoe Corp. |
| Attn: Accounting |
| 800 NW 21st Street |
| Miami, Florida 33127 |

| Invoice Date | Invoice No. | Due Date |
| --- | --- | --- |
| 02/01/12 | 2636 | 02/01/12 |
| Matter Name | | |
| Olem Shoe v. Washington Shoe | | |

Invoice for Professional Services

| | Date | Timekeeper | Description | Hours | Rate | Amount |
| --- | --- | --- | --- | --- | --- | --- |
| NPP, US | 12/16/11 | Michael Fasano | Reviewing Washington Shoes discovery doucments and preping for trial. | 4 | 150.00 | 600.00 |
| NPP, US, √ | 12/16/11 | Bernardo Burstein | Reviewed emails. | 0.5 | 300.00 | 150.00 |
| NPP, US | 12/16/11 | Bernardo Burstein | Reviewed and revised reply brief. | 3 | 300.00 | 900.00 |
| NPP, US | 12/18/11 | Bernardo Burstein | Reviewed Jay's comments to reply. | 0.5 | 300.00 | 150.00 |
| NPP, US | 12/19/11 | Robert Bouvatte | Finalize reply brief on Rose Zebra Summary Judgment and exhibit thereto. | 2.9 | 200.00 | 580.00 |
| NPP, US | 12/19/11 | Michael Fasano | Cite checking and editing motion. | 2 | 150.00 | 300.00 |
| NPP, US | 12/19/11 | Michael Fasano | Research on Jury instructions. | 1.7 | 150.00 | 255.00 |
| NPP, US | 12/19/11 | Michael Fasano | Research on innocent infringement. | 1.3 | 150.00 | 195.00 |
| NPP, US | 12/19/11 | Michael Fasano | Research on separation of damages. | 3.2 | 150.00 | 480.00 |
| NPP, US | 12/19/11 | Bernardo Burstein | Final edits to reply, attended to filing brief. | 2 | 300.00 | 600.00 |
| NPP, US | 12/20/11 | Michael Fasano | Research on separation of damages issue. | 0.8 | 150.00 | 120.00 |
| NPP, US | 12/20/11 | Michael Fasano | Compiling documents for Olem Shoe's deductions. | 0.7 | 150.00 | 105.00 |
| NPP, US | 12/20/11 | Robert Bouvatte | Review filed reply brief and exhibit for completeness. | 0.2 | 200.00 | 40.00 |
| NPP, US, CR | 12/20/11 | Robert Bouvatte | Pull WSC's reply brief regarding Rose Zebra summary judgment, review and make notes. | 0.7 | 200.00 | 140.00 |
| NPP, US | 12/20/11 | Bernardo Burstein | Reviewed settlement papers. | 0.5 | 300.00 | 150.00 |
| NPP, US | 12/21/11 | Michael Fasano | Compiling deduction documents for Olem Shoe. | 2.7 | 150.00 | 405.00 |
| NPP, US | 12/21/11 | Michael Fasano | Compile documents evidencing damages to use at trial. | 2.3 | 150.00 | 345.00 |
| NPP, US | 12/21/11 | Michael Fasano | Compile Washington Shoe invoices and documents related to damages | 0.7 | 150.00 | 105.00 |
| NPP, US √ | 12/21/11 | Bernardo Burstein | Reviewed emails. | 0.2 | 300.00 | 60.00 |
| NPP, US | 12/21/11 | Bernardo Burstein | Reviewed notice of intent to file. | 0.4 | 300.00 | 120.00 |
| NPP, US | 12/29/11 | Bernardo Burstein | Work on pre-trial stipulation, revie and assemble exhibits. | 3 | 300.00 | 900.00 |
| NPP, US | 12/30/11 | Bernardo Burstein | Telephone conference with Judge's clerk; prepared trial exhibits. | 2 | 300.00 | 600.00 |

| | Total of this Invoice | |
| --- | --- | --- |
| Payments/Credits $0.00 | Balance Now Due | $33,205.22 |

**Page 4**

## BURSTEIN & ASSOCIATES, P.A.
### Attorneys at Law
### 744 N.E. 125th Street
### North Miami, FL 33161
### Tel.: (305) 981-9033
### Fed. I.D. No. 65-1112028

| To: |
| --- |
| Olem Shoe Corp. |
| Attn: Accounting |
| 800 NW 21st Street |
| Miami, Florida 33127 |

| Invoice Date | Invoice No. | Due Date |
| --- | --- | --- |
| 02/01/12 | 2636 | 02/01/12 |
| Matter Name | | |
| Olem Shoe v. Washington Shoe | | |

Invoice for Professional Services

| | Date | Timekeeper | Description | Hours | Rate | Amount |
| --- | --- | --- | --- | --- | --- | --- |
| NPP, US | 12/30/11 | Michael Fasano | preparing trial exhibits | 1.7 | 150.00 | 255.00 |
| NPP, US, UR | 12/30/11 | Michael Fasano | Collected and organized deposition exhibits. | 1.7 | 150.00 | 255.00 |
| NPP, US, UR | 12/30/11 | Michael Fasano | Prepared and collected trial exhibits. | 1 | 150.00 | 150.00 |
| NPP, US | 12/30/11 | Bernardo Burstein | Continued to work on pre-trial stipulation, including exchanging exhbits and witness lists. | 4 | 300.00 | 1,200.00 |
| | | Reimb Group | | | | |
| NPP, V | 12/01/11 | | Postage - November 2011 | | 1.39 | 1.39 |
| NPP, V | 12/01/11 | | In-House Copies - November 2011 | | 27.00 | 27.00 |
| NPP, V | 12/31/11 | | Postage - December 2011 | | 1.83 | 1.83 |
| | | | Total Reimbursable Expenses | | | 30.22 |

| | | Total of this Invoice | $33,205.22 |
| --- | --- | --- | --- |
| Payments/Credits | $0.00 | Balance Now Due | $33,205.22 |

Page 5

# BURSTEIN & ASSOCIATES, P.A.
### Attorneys at Law
### 744 N.E. 125th Street
### North Miami, FL 33161
### Tel.: (305) 981-9033
### Fed. I.D. No. 65-1112028

**To:**

Olem Shoe Corp.
Attn: Accounting
800 NW 21st Street
Miami, Florida 33127

| Invoice Date | Invoice No. | Due Date |
|---|---|---|
| 02/01/12 | 2638 | 02/01/12 |
| Matter Name | | |
| Olem Shoe v. Washington Shoe | | |

### Invoice for Professional Services

| Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 01/02/12 | Michael Fasano | Examining Innocent Infringement Issue | 1 | 150.00 | 150.00 |
| 01/02/12 | Robert Bouvatte | Review WSC's & Olem's witness lists & exhibit lists. | 0.4 | 200.00 | 80.00 |
| 01/02/12 | Robert Bouvatte | Confer w/ BB as to status conference on Rose Zebra. | 0.5 | 200.00 | 100.00 |
| 01/02/12 | Robert Bouvatte | Review emails from co-counsel & client. | 0.3 | 200.00 | 60.00 |
| 01/03/12 | Michael Fasano | No Charge: Status conference | 2.5 | 0.00 | 0.00 |
| 01/03/12 | Michael Fasano | Review documents from discovery | 1 | 150.00 | 150.00 |
| 01/03/12 | Robert Bouvatte | Attend status conference re: trial, Rose Zebra MSJ, settlement conf. | 3 | 200.00 | 600.00 |
| 01/03/12 | Robert Bouvatte | Review correspondence from client, opposing counsel & co-counsel. | 0.2 | 200.00 | 40.00 |
| 01/03/12 | Robert Bouvatte | Confer with M. Fasano regarding discovery to support actual damages on Rose Zebra. | 0.3 | 200.00 | 60.00 |
| 01/03/12 | Bernardo Burstein | Reviewed email from client. | 1 | 300.00 | 300.00 |
| 01/03/12 | Bernardo Burstein | Attended status conference. | 3 | 300.00 | 900.00 |
| 01/04/12 | Michael Fasano | Research for Washington Shoe trial. | 0.3 | 150.00 | 45.00 |
| 01/04/12 | Michael Fasano | Teleconference with J. Acosta regarding documents. | 0.2 | 150.00 | 30.00 |
| 01/04/12 | Michael Fasano | Research on overhead costs. | 2 | 150.00 | 300.00 |
| 01/04/12 | Robert Bouvatte | Review Olem's motion in limine for outstanding issues. | 0.5 | 200.00 | 100.00 |
| 01/04/12 | Lynne Sharkey | Reviewed and organized Sanchelima invoices; prepared spreadsheet. | 2 | 100.00 | 200.00 |
| 01/04/12 | Bernardo Burstein | Reviewed emails from client, others | 1 | 300.00 | 300.00 |
| 01/05/12 | Michael Fasano | Compile and scan exhibits | 2.3 | 150.00 | 345.00 |
| 01/05/12 | Michael Fasano | Compiling documents for meeting regarding trial with Washington shoe | 0.5 | 150.00 | 75.00 |
| 01/05/12 | Michael Fasano | No Charge: meeting with J. Acosta and R. Olemberg. | 5 | 0.00 | 0.00 |
| 01/05/12 | Robert Bouvatte | Review summary judgment order regarding Rose Zebra Supreme. | 0.7 | 200.00 | 140.00 |

| Total of this Invoice | | | |
|---|---|---|---|
| Payments/Credits | $0.00 | Balance Now Due | $65,287.66 |

# BURSTEIN & ASSOCIATES, P.A.
## Attorneys at Law
### 744 N.E. 125th Street
### North Miami, FL 33161
### Tel.: (305) 981-9033
### Fed. I.D. No. 65-1112028

To:
Olem Shoe Corp.
Attn: Accounting
800 NW 21st Street
Miami, Florida 33127

| Invoice Date | Invoice No. | Due Date |
|---|---|---|
| 02/01/12 | 2638 | 02/01/12 |
| Matter Name | | |
| Olem Shoe v. Washington Shoe | | |

Invoice for Professional Services

| | Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| NPP, US | 01/05/12 | Robert Bouvatte | Meet with clients, review trial exhibits, discuss trial strategy. | 4.9 | 200.00 | 980.00 |
| NPP, US | 01/05/12 | Bernardo Burstein | Attended to pre-trial preparation. | 3.5 | 300.00 | 1,050.00 |
| NPP, US | 01/05/12 | Bernardo Burstein | Met with client to review documents and to analyze damages, prepare for trial. | 3 | 300.00 | 900.00 |
| NPP, US | 01/06/12 | Michael Fasano | Research on profits issue. | 0.5 | 150.00 | 75.00 |
| NPP, US | 01/06/12 | Michael Fasano | Finalizing Olem's exhibits for exhibit exchange with Washington shoe | 6 | 150.00 | 900.00 |
| NPP, US | 01/06/12 | Robert Bouvatte | Attend pretrial stipulation conference with WSC local counsel. | 4.4 | 200.00 | 880.00 |
| NPP, US | 01/06/12 | Lynne Sharkey | Teleconferences with C. Daniels & Manny regarding Explanation Reports; emailed J. Acosta regarding Reports. | 0.8 | 100.00 | 80.00 |
| NPP, US | 01/06/12 | Bernardo Burstein | Attended to pre-trial preparation; met and conferred with opposing counsel to review exhibits. | 7 | 300.00 | 2,100.00 |
| NPP, US | 01/07/12 | Michael Fasano | Printing all WSC documents produced in the OSC v. WSC case. | 1.2 | 150.00 | 180.00 |
| NPP, US, UR | 01/07/12 | Michael Fasano | Compiling and identifying relevant documents in all WSC discovery. | 5 | 150.00 | 750.00 |
| NPP, US | 01/07/12 | Michael Fasano | Analyze all correspondence regarding cease and desist letters and confidentiality agreements. | 1 | 150.00 | 150.00 |
| NPP, US, V | 01/07/12 | Michael Fasano | Prepare trial binders. | 5.2 | 150.00 | 780.00 |
| NPP, US | 01/07/12 | Robert Bouvatte | Prepare proposed jury instructions and verdict form, circulate. | 2.7 | 200.00 | 540.00 |
| NPP, US | 01/07/12 | Bernardo Burstein | Worked on jury instructions, trial preparation | 2 | 300.00 | 600.00 |
| NPP, US | 01/08/12 | Robert Bouvatte | Draft motion to exclude new damages theories and calculations. | 2.6 | 200.00 | 520.00 |
| NPP, US | 01/08/12 | Robert Bouvatte | Review email exchanges with co-counsel and WSC's counsel. | 1 | 200.00 | 200.00 |
| NPP, US | 01/08/12 | Bernardo Burstein | Worked on the pretrial stipulation | 4 | 300.00 | 1,200.00 |
| NPP, US | 01/09/12 | Bernardo Burstein | Work on pre-trial stipulation. | 6 | 300.00 | 1,800.00 |

| | Total of this Invoice | |
|---|---|---|
| Payments/Credits $0.00 | Balance Now Due | $65,287.66 |

**Page 2**

# BURSTEIN & ASSOCIATES, P.A.
### Attorneys at Law
### 744 N.E. 125th Street
### North Miami, FL 33161
### Tel.: (305) 981-9033
### Fed. I.D. No. 65-1112028

| To: |
| --- |
| Olem Shoe Corp. |
| Attn: Accounting |
| 800 NW 21st Street |
| Miami, Florida 33127 |

| Invoice Date | Invoice No. | Due Date |
| --- | --- | --- |
| 02/01/12 | 2638 | 02/01/12 |
| Matter Name | | |
| Olem Shoe v. Washington Shoe | | |

**Invoice for Professional Services**

| | Date | Timekeeper | Description | Hours | Rate | Amount |
| --- | --- | --- | --- | --- | --- | --- |
| NPP, us | 01/09/12 | Michael Fasano | Cite check motion for sanctions oursuant to rule 26. | 1.5 | 150.00 | 225.00 |
| NPP, us | 01/09/12 | Michael Fasano | Research for pretrial stipulation. | 2 | 150.00 | 300.00 |
| NPP, us | 01/09/12 | Michael Fasano | Researching for directed verdict motion. | 3 | 150.00 | 450.00 |
| NPP, us | 01/09/12 | Michael Fasano | Research on motion for directed verdict. | 0.5 | 150.00 | 75.00 |
| NPP CR | 01/09/12 | Michael Fasano | Research on innocent infringement. | 0.5 | 150.00 | 75.00 |
| NPP, us | 01/09/12 | Michael Fasano | Draft motion for directed verdict. | 1 | 150.00 | 150.00 |
| NPP, us | 01/09/12 | Robert Bouvatte | Revise and finalize pre-trial stipulation, incorporate exhibits. | 5.9 | 200.00 | 1,180.00 |
| N PP, us | 01/09/12 | Robert Bouvatte | Revise jury instructions & verdict form. | 0.9 | 200.00 | 180.00 |
| NPP, us | 01/09/12 | Robert Bouvatte | Review WSC's re-filed motion in limine. | 0.3 | 200.00 | 60.00 |
| NPP, us | 01/09/12 | Robert Bouvatte | Revise motion to exclude new damages claims, compile exhibits. | 1.9 | 200.00 | 380.00 |
| NPP, us | 01/10/12 | Michael Fasano | Draft motion for directed verdict. | 1.5 | 150.00 | 225.00 |
| NPP, us | 01/10/12 | Michael Fasano | Motion and research on directed verdict. | 6.5 | 150.00 | 975.00 |
| NPP, us | 01/10/12 | Robert Bouvatte | Revise & finalize Olem's proposed jury instructions, review objections thereto. | 1.9 | 200.00 | 380.00 |
| NPP, us | 01/10/12 | Robert Bouvatte | Review WSC's proposed jury instructions & verdict form, draft objections. | 2.6 | 200.00 | 520.00 |
| NPP, us | 01/10/12 | Robert Bouvatte | Teleconference with co-counsel regarding trial preparation and objections to jury instructions. | 0.5 | 200.00 | 100.00 |
| NPP, us | 01/10/12 | Robert Bouvatte | Coordinate w/ opposing counsel re: submission of jury instructions & verdict forms. | 2 | 200.00 | 400.00 |
| NPP, us | 01/10/12 | Robert Bouvatte | Finalize motion to exclude new damages claims, send to B. Burstein for filing. | 0.9 | 200.00 | 180.00 |
| NPP, us | 01/10/11 | Bernardo Burstein | Reviewed and edited motion to preclude damages; attended to filing. | 1.5 | 300.00 | 450.00 |
| NPP, us | 01/11/12 | Bernardo Burstein | Attended hearing, settlement conference. | 7 | 300.00 | 2,100.00 |
| NPP, us | 01/11/12 | Michael Fasano | No Charge: attend calendar call for WSC v. OSC | 2.5 | 0.00 | 0.00 |

| | | | Total of this Invoice | | | |
| --- | --- | --- | --- | --- | --- | --- |
| | Payments/Credits | $0.00 | Balance Now Due | | | $65,287.66 |

**Page 3**

# BURSTEIN & ASSOCIATES, P.A.
## Attorneys at Law
744 N.E. 125th Street
North Miami, FL 33161
Tel.: (305) 981-9033
Fed. I.D. No. 65-1112028

| To: |
| --- |
| Olem Shoe Corp. |
| Attn: Accounting |
| 800 NW 21st Street |
| Miami, Florida 33127 |

| Invoice Date | Invoice No. | Due Date |
| --- | --- | --- |
| 02/01/12 | 2638 | 02/01/12 |
| Matter Name | | |
| Olem Shoe v. Washington Shoe | | |

Invoice for Professional Services

| Date | Timekeeper | Description | Hours | Rate | Amount |
| --- | --- | --- | --- | --- | --- |
| 01/11/12 | Michael Fasano | No Charge: settlement conference with Judge Turnoff and jury instructions negotiation. | 5.5 | 0.00 | 0.00 |
| 01/11/12 | Robert Bouvatte | Attend pretrial conference and hearing on mtns in limine. | 3.1 | 200.00 | 620.00 |
| 01/11/12 | Robert Bouvatte | Confer with opposing counsel regarding jury instructions & stipulations. | 1.1 | 200.00 | 220.00 |
| 01/11/12 | Robert Bouvatte | Attend settlement conference with Judge Turnoff. | 5.1 | 200.00 | 1,020.00 |
| 01/12/12 | Bernardo Burstein | Attended hearing. | 4 | 300.00 | 1,200.00 |
| 01/12/12 | Michael Fasano | Research on innocent infringement. | 1 | 150.00 | 150.00 |
| 01/12/12 | Michael Fasano | Reserach on overhead expenses. | 2 | 150.00 | 300.00 |
| 01/12/12 | Michael Fasano | Compile all declarations made in WSC v. OSC case. | 4 | 150.00 | 600.00 |
| 01/12/12 | Michael Fasano | Highligh relevant portions of witness deposition digests. | 3 | 150.00 | 450.00 |
| 01/12/12 | Robert Bouvatte | Attend continued hearing on motions in limine. | 2.8 | 200.00 | 560.00 |
| 01/12/12 | Robert Bouvatte | Confer with opposing counsel regarding jury instructions. | 2.2 | 200.00 | 440.00 |
| 01/12/12 | Robert Bouvatte | Prepare objections to amended jury instructions. | 1.7 | 200.00 | 340.00 |
| 01/12/12 | Robert Bouvatte | Review case law on damages under Copyright Act. | 0.7 | 200.00 | 140.00 |
| 01/13/12 | Michael Fasano | Draft motion for directed verdict. | 0.7 | 150.00 | 105.00 |
| 01/13/12 | Michael Fasano | Digesting deposition of K. Moehring. | 6.5 | 150.00 | 975.00 |
| 01/13/12 | Michael Fasano | Label all Olem Shoe exhibits. | 1.5 | 150.00 | 225.00 |
| 01/13/12 | Michael Fasano | Research regarding permanent injunction. | 2 | 150.00 | 300.00 |
| 01/13/12 | Michael Fasano | Digest of R. Moehring deposition transcript. | 1 | 150.00 | 150.00 |
| 01/13/12 | Robert Bouvatte | Meet with opposing counsel for trial preparation. | 3.4 | 200.00 | 680.00 |
| 01/13/12 | Robert Bouvatte | Confer with M. Fasano regarding directed verdict motions on damages. | 0.3 | 200.00 | 60.00 |

| | | | Total of this Invoice | | |
| --- | --- | --- | --- | --- | --- |
| | Payments/Credits | $0.00 | Balance Now Due | | $65,287.66 |

# BURSTEIN & ASSOCIATES, P.A.
### Attorneys at Law
744 N.E. 125th Street
North Miami, FL 33161
Tel.: (305) 981-9033
Fed. I.D. No. 65-1112028

**To:**
Olem Shoe Corp.
Attn: Accounting
800 NW 21st Street
Miami, Florida 33127

| Invoice Date | Invoice No. | Due Date |
|---|---|---|
| 02/01/12 | 2638 | 02/01/12 |
| Matter Name | | |
| Olem Shoe v. Washington Shoe | | |

Invoice for Professional Services

| | Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| NPP,US,CR | 01/13/12 | Robert Bouvatte | Review case law on actual damages for copyright infringement. | 1.1 | 200.00 | 220.00 |
| NPP,US,V | 01/13/12 | Bernardo Burstein | Prepared for trial. | 6 | 300.00 | 1,800.00 |
| NPP,US | 01/14/12 | Robert Bouvatte | Review trial exhibits and powerpoint presentation from opposing counsel. | 0.7 | 200.00 | 140.00 |
| NPP,US,V | 01/14/12 | Bernardo Burstein | Prepared for trial. | 4 | 300.00 | 1,200.00 |
| NPP,US | 01/15/12 | Michael Fasano | Prepare witness file for R. Moehring. | 1 | 150.00 | 150.00 |
| NPP,US | 01/15/12 | Michael Fasano | Digest of R. Moehrings deposition. | 3.5 | 150.00 | 525.00 |
| NPP,US | 01/15/12 | Michael Fasano | Digesting J. Acosta's deposition and send out deposition transcript to clients. | 3 | 150.00 | 450.00 |
| NPP,US | 01/15/12 | Michael Fasano | Update evidence labels. | 2 | 150.00 | 300.00 |
| NPP,US | 01/15/12 | Michael Fasano | Reseach and draft motion for directed verdict. | 4 | 150.00 | 600.00 |
| NPP,US | 01/15/12 | Robert Bouvatte | Revise Mike's draft of motion for directed verdict, incorporate case law. | 2 | 200.00 | 400.00 |
| NPP,US | 01/15/12 | Robert Bouvatte | Review emails between client and co-counsel regarding trial preparation. | 0.4 | 200.00 | 80.00 |
| NPP,US,V | 01/15/12 | Bernardo Burstein | Prepared for trial. | 2 | 300.00 | 600.00 |
| NPP,US | 01/16/12 | Michael Fasano | Create and finalize witness files and create copies of all deposition transcripts taken in the action. | 6 | 150.00 | 900.00 |
| NPP,US | 01/16/12 | Robert Bouvatte | Revise motion for directed verdict. | 0.8 | 200.00 | 160.00 |
| NPP,US,CR | 01/16/12 | Robert Bouvatte | Review additional case law on damages, apportionment of infringement profits. | 1.1 | 200.00 | 220.00 |
| NPP,US,Co | 01/16/12 | Robert Bouvatte | Meet with client for trial preparation. | 3.9 | 200.00 | 780.00 |
| NPP,US,V | 01/16/12 | Bernardo Burstein | Prepared for trial. | 10 | 300.00 | 3,000.00 |
| NPP,US | 01/16/12 | Lynne Sharkey | Trial preparaton. | 4 | 100.00 | 400.00 |
| NPP,US | 01/17/12 | Michael Fasano | No Charge: Trial attendance. | 11.5 | 0.00 | 0.00 |
| NPP,US | 01/17/12 | Michael Fasano | Add to motion for directed verdict based on new testimony and finalizing new research | 5 | 150.00 | 750.00 |
| NPP,US | 01/17/12 | Robert Bouvatte | Attend trial on damages. | 10.9 | 200.00 | 2,180.00 |
| NPP,US | 01/17/12 | Robert Bouvatte | Prepare revised jury instruction on damages, email exchange regarding same. | 0.9 | 200.00 | 180.00 |

| | Total of this Invoice | |
|---|---|---|
| Payments/Credits $0.00 | Balance Now Due | $65,287.66 |

Page 5

# BURSTEIN & ASSOCIATES, P.A.
### Attorneys at Law
### 744 N.E. 125th Street
### North Miami, FL 33161
### Tel.: (305) 981-9033
### Fed. I.D. No. 65-1112028

| To: |
|---|
| Olem Shoe Corp. |
| Attn: Accounting |
| 800 NW 21st Street |
| Miami, Florida 33127 |

| Invoice Date | Invoice No. | Due Date |
|---|---|---|
| 02/01/12 | 2638 | 02/01/12 |
| Matter Name | | |
| Olem Shoe v. Washington Shoe | | |

### Invoice for Professional Services

| Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 01/17/12 | Bernardo Burstein | Trial attendance. | 12 | 300.00 | 3,600.00 |
| 01/17/12 | Lynne Sharkey | Trial attendance/support. | 8 | 100.00 | 800.00 |
| 01/18/12 | Michael Fasano | Trial attendance. | 10 | 150.00 | 1,500.00 |
| 01/18/12 | Robert Bouvatte | Attend trial on damages. | 8.9 | 200.00 | 1,780.00 |
| 01/18/12 | Bernardo Burstein | Trial attendance. | 10 | 300.00 | 3,000.00 |
| 01/18/12 | Lynne Sharkey | Trial attendance/support. | 8 | 100.00 | 800.00 |
| 01/19/12 | Robert Bouvatte | Forward Trial Exh. D-2 to opposing counsel in .PDF. | 0.1 | 200.00 | 20.00 |
| 01/19/12 | Bernardo Burstein | Post-trial review, follow up. | 3 | 300.00 | 900.00 |
| 01/19/12 | Lynne Sharkey | Teleconference with C. Daniels re CNA; met with B. Burstein regarding same; email exchange with Olemberg. | 0.5 | 100.00 | 50.00 |
| 01/20/12 | Lynne Sharkey | Print and review Explanation Reports from J. Acosta. | 1 | 100.00 | 100.00 |
| 01/23/12 | Bernardo Burstein | Revised release, e-mail to opposing counsel | 0.5 | 300.00 | 150.00 |
| 01/24/12 | Robert Bouvatte | Research grounds for injunction on finding of copyright infringement, print case law. | 2.1 | 200.00 | 420.00 |
| 01/26/12 | Robert Bouvatte | Research opposition to WSC's claim for copyright attorney's fees, review case law. | 1.3 | 200.00 | 260.00 |
| 01/26/12 | Robert Bouvatte | Review case law on grounds for injunction after finding of infringement. | 1.7 | 200.00 | 340.00 |
| 01/26/12 | Robert Bouvatte | Outline responses to mtns for permanent injunction, copyright attorney's fees. | 0.8 | 200.00 | 160.00 |
| 01/31/12 | Bernardo Burstein | Reviewed final judgment | 0.4 | 300.00 | 120.00 |
| 01/31/12 | Robert Bouvatte | Review final judgment entered by court, client emails regarding same, confer with B. Burstein. | 0.3 | 200.00 | 60.00 |
| 01/31/12 | Robert Bouvatte | Note deadlines for notices of appeal and attorney's fees motions. | 0.2 | 200.00 | 40.00 |
| 01/31/12 | Robert Bouvatte | Research on attorney's fees standard under Lanham Act & FDUTPA, print case law. | 2.1 | 200.00 | 420.00 |
| 02/01/12 | Robert Bouvatte | Compile case law on attorney's fees awards under Copyright Act. | 0.2 | 200.00 | 40.00 |

| | Total of this Invoice | |
|---|---|---|
| Payments/Credits | $0.00 | Balance Now Due | $65,287.66 |

# BURSTEIN & ASSOCIATES, P.A.
## Attorneys at Law
744 N.E. 125th Street
North Miami, FL 33161
Tel.: (305) 981-9033
Fed. I.D. No. 65-1112028

To:
Olem Shoe Corp.
Attn: Accounting
800 NW 21st Street
Miami, Florida 33127

| Invoice Date | Invoice No. | Due Date |
|---|---|---|
| 02/01/12 | 2638 | 02/01/12 |
| Matter Name | | |
| Olem Shoe v. Washington Shoe | | |

Invoice for Professional Services

| Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | Reimb Group | | | | |
| 01/03/12 | | Parking | | 8.00 | 8.00 |
| 01/03/12 | | Mileage reimbursement | | 11.66 | 11.66 |
| 01/03/12 | | Trial Supplies | | 222.43 | 222.43 |
| 01/05/12 | | Parking for Hearing | | 12.00 | 12.00 |
| 01/13/12 | | Parking for Trial | | 18.00 | 18.00 |
| 01/15/12 | | Transcripts of Hearing | | 79.20 | 79.20 |
| 01/19/12 | | Parking for Trial | | 8.00 | 8.00 |
| 01/20/12 | | Parking for Trial | | 8.00 | 8.00 |
| 01/20/12 | | PACER Charges | | 164.80 | 164.80 |
| 01/23/12 | | Color Copies - Office Depot | | 82.07 | 82.07 |
| 02/01/12 | | In-House Copies - January 2012 | | 478.50 | 478.50 |
| | | Total Reimbursable Expenses | | | 1,092.66 |

| | | Total of this Invoice | $65,287.66 |
|---|---|---|---|
| Payments/Credits | $0.00 | Balance Now Due | $65,287.66 |

**Sanchelima & Associates, P.A.**
Attorneys at Law

**Patents, Trademarks & Copyrights**
235 S.W Le Jeune Road · Miami, Florida 33134-1762

J. Sanchelima, Reg. Patent Attorney

Tel: 305-447-1617
Fax: 305-445-8484
www.sanchelima.com

Olem Shoe Corp.
Mrs. Jennifer Olemberg          Via fax   305-324-1230
800 N.W. 21 Street 800 N.W. 21 Street
Miami, Florida 33127

**INVOICE**

Bill Date: 11/11/2009  Page No   1

Bill No. **1005943**

Acct.   **Olem Shoe Corp.**
        **/Litigation/ Washington**

---

**11/4/2009**                          By: J/cd        Slip No. 1005943                    $350.00

Dkt No. **290350**

Our file No. **290350 v. Washington Shoe Co.**  *** U.S.A.
Your Reference: N/A
Reviewing letter from McCorming law firm representing Washington Shoe Co.
Investigated nature of claim by trying to obtain information from the Copyright
Office on the alleged design. Reviewed internet material available for Washington
Shoe Co. to identify trade dress at issue.      (1.0 Hrs @ 350.00)

---

**11/6/2009**                          By: J/cd        Slip No. 1005944                    $90.00

Dkt No. **290350**

Our file No. **290350 v. Washington Shoe Co.**  *** U.S.A.
Your Reference: N/A
Our legal services in connection with preparing and sending a communication email, mail and fax to
Mr. McCormack in connection with our firm waiting for a response from them. Opposing attorney as
used to contact them within 10 days and we have complied. Opp. attorney as not contacted our firm
with regards to our communications. Sent copy of same to our client via email.      (0.3 Hrs @ 300.00)

# Sanchelima & Associates, P.A.
**Attorneys at Law**

**Patents, Trademarks & Copyrights**
235 S.W Le Jeune Road · Miami, Florida 33134-1762

J. Sanchelima, Reg. Patent Attorney

Tel: 305-447-1617
Fax: 305-445-8484
www.sanchelima.com

---

Olem Shoe Corp.
Mrs. Jennifer Olemberg          Via fax   305-324-1230
800 N.W. 21 Street 800 N.W. 21 Street
Miami, Florida 33127

### INVOICE

Bill Date: 11/11/2009 Page No  2

Bill No. **1005943**

Acct.   **Olem Shoe Corp.**
        **/Litigation/ Washington**

---

| 11/5/2009 | By: j/mj | Slip No. 1005963 | $300.00 |
|---|---|---|---|

Dkt No. **290350**



Our file No. **290350 v. Washington Shoe Co.**  \*\*\*  U.S.A.
Your Reference: N/A
For legal services rendered relating to the above referenced matter including conduct search of copyrights related to Ditsy dots, and those owned by Washington Shoe Company; pull and compile copyrights and draft memorandum regarding same.updating client's records and making the pertinent annotations to the file.     (1.0 Hrs @ 300.00)

---

| 11/5/2009 | By: j/mj | Slip No. 1005965 | $175.00 |
|---|---|---|---|

Dkt No. **290350**

Our file No. **290350 v. Washington Shoe Co.**  \*\*\*  U.S.A.
Your Reference: N/A
For legal services rendered relating to the above referenced matter including reviewing memorandum of M. Delgado regarding copyright registrations from Washington Shoe Co. and related copyrights in reference to the present controversy;  updating client's records and making the pertinent annotations to the file.     (.50 Hrs @ 350.00)

**Sanchelima & Associates, P.A.**
**Attorneys at Law**

**Patents, Trademarks & Copyrights**
235 S.W Le Jeune Road · Miami, Florida 33134-1762

J. Sanchelima, Reg. Patent Attorney

Tel: 305-447-1617
Fax: 305-445-8484
www.sanchelima.com

| | |
|---|---|
| Olem Shoe Corp.<br>Mrs. Jennifer Olemberg          Via fax   305-324-1230<br>800 N.W. 21 Street 800 N.W. 21 Street<br>Miami, Florida 33127 | **INVOICE**<br>Bill Date: 11/11/2009 Page No  3<br><br>Bill No. **1005943**<br><br>Acct.    **Olem Shoe Corp.**<br>               **/Litigation/ Washington** |

---

**11/6/2009**                              By: J/cd        Slip No. 1005979                    $60.00

Dkt No. **290350**

Our file No. **290350 v. Washington Shoe Co.** *** U.S.A.
Your Reference: N/A
Our legal services in connection with preparing and sending correspondence to Julio Acosta which included our memorandum and search results regarding "Ditsy Dots" and "Washington Shoe Co."
Updating attorney records and making the pertinent annotations to the file.     (0.2 Hrs @ 300.00)

---

**11/6/2009**                              By: J/cd        Slip No. 1005984                    $90.00

Dkt No. **290350**

Our file No. **290350 v. Washington Shoe Co.** *** U.S.A.
Your Reference: N/A
Our legal services in connection with preparing and sending a letter to Mr. McCormack via email, fax and mail following up on the above referenced matter.  Opp. Atty has not contacted our office with regards to the C & D letter we received.     (0.3 Hrs @ 300.00)

---

# Sanchelima & Associates, P.A.
## Attorneys at Law

**Patents, Trademarks & Copyrights**
235 S.W Le Jeune Road · Miami, Florida 33134-1762

J. Sanchelima, Reg. Patent Attorney

Tel: 305-447-1617
Fax: 305-445-8484
www.sanchelima.com

---

Olem Shoe Corp.
Mrs. Jennifer Olemberg          Via fax   305-324-1230
800 N.W. 21 Street 800 N.W. 21 Street
Miami, Florida 33127

## INVOICE

Bill Date: 11/11/2009 Page No   4

Bill No. **1005943**

Acct.   **Olem Shoe Corp.
/Litigation/ Washington**

---

**11/9/2009**                          By: J/        Slip No. 1005993              $175.00

Dkt No. **290350**

Our file No. **290350 v. Washington Shoe Co.** *** U.S.A.
Your Reference: N/A
CR Several telephone conversations with Julio Acosta, emails with Acosta and Robert Olemberg, calls to McCormack law firm, etc. trying to ascertain the nature of the alleged exclusive rights referred to in the cease and desist letter. Leaving several messages for attorney Lauren Kingston, associate at the McCormack firm.     (.50 Hrs @ 350.00)

---

**11/10/2009**                         By: J/cd       Slip No. 1006003              $175.00

Dkt No. **290350**

Our file No. **290350 v. Washington Shoe Co.** *** U.S.A.
Your Reference: N/A
CR Teleconference with Mr. McCormack with regards to the letter we received. Mr. Sanchelima requested copies of the Copyright certificates. Communicating the information to our client as well as strategies to proceed with this matter.     (.50 Hrs @ 350.00)

**Sanchelima & Associates, P.A.**
**Attorneys at Law**

**Patents, Trademarks & Copyrights**
235 S.W Le Jeune Road · Miami, Florida 33134-1762

J. Sanchelima, Reg. Patent Attorney

Tel: 305-447-1617
Fax: 305-445-8484
www.sanchelima.com

---

| | |
|---|---|
| Olem Shoe Corp.<br>Mrs. Jennifer Olemberg          Via fax   305-324-1230<br>800 N.W. 21 Street 800 N.W. 21 Street<br>Miami, Florida 33127 | **INVOICE**<br><br>Bill Date: 11/11/2009 Page No  5<br><br>Bill No. **1005943**<br><br>Acct.   **Olem Shoe Corp.**<br>       **/Litigation/ Washington** |

---

**11/10/2009**                     By: J/cd      Slip No. 1006004              $60.00

Dkt No. **290350**

Our file No. **290350 v. Washington Shoe Co.**  ***  U.S.A.
Your Reference:  N/A
Our legal services in connection with forwarding letter along with Certificate of Registration from the
Copyright office to Mr. Acosta via email with Mr. McCormack response to his conference with Mr.
Sanchelima and with regards to letter he received from our office.  Updating attorney records and
making the pertinent annotations to the file.     (.2 Hrs @ 300.00)

---

**11/10/2009**                     By: J/cd      Slip No. 1006005             $175.00

Dkt No. **290350**

Our file No. **290350 v. Washington Shoe Co.**  ***  U.S.A.
Your Reference:  N/A
Our legal services in connection with drafting letter to Mr. McCormack pointing out that he has not
addressed our inquiry as to the particulars of the allegedly copyrighted work or trade design features
that his client claims.     (.50 Hrs @ 350.00)

# Sanchelima & Associates, P.A.
## Attorneys at Law

**Patents, Trademarks & Copyrights**
235 S.W Le Jeune Road · Miami, Florida 33134-1762

J. Sanchelima, Reg. Patent Attorney

Tel: 305-447-1617
Fax: 305-445-8484
www.sanchelima.com

---

Olem Shoe Corp.
Mrs. Jennifer Olemberg          Via fax   305-324-1230
800 N.W. 21 Street 800 N.W. 21 Street
Miami, Florida 33127

## INVOICE

Bill Date: 11/11/2009  Page No   6

Bill No. **1005943**

Acct.   **Olem Shoe Corp.
/Litigation/ Washington**

---

**11/10/2009**                    By: J/        Slip No. 1006014             $875.00

Dkt No. **290350**

CRR
√

Our file No. **290350 v. Washington Shoe Co.**  *** U.S.A.
Your Reference:  N/A
For legal services rendered relating to investigation of the different lawsuits filed by Washington Shoe
Corp. against different show resellers. Several emails and communications with Julio Acosta and
Robert Olemberg. Conference with Tony Vittoria, Esq. litigation partner in charge of Maryland litigation
against Washington Shoe Co.  Researched internet for different Polka dots boots. Reviewed pleadings
filed by difernet defendants in Seattle litigation.     (2.5 Hrs @ 350.00)

---

**Invoice Total:**          **$2525.00**

**Sanchelima & Associates, P.A.**
**Attorneys at Law**

J. Sanchelima, Reg. Patent Attorney

**Patents, Trademarks & Copyrights**
235 S.W Le Jeune Road · Miami, Florida 33134-1762

Tel: 305-447-1617
Fax: 305-445-8484
www.sanchelima.com

---

Olem Shoe Corp.
Mr. Julio Acosta          Via fax
800 N.W. 21 Street
Miami, Florida 33127

## INVOICE

Bill Date: 12/23/2009 Page No  1

Bill No. **1006012**

Acct.  **Olem Shoe Corp.**
**/Litigation/Washington Shoe**
**Co.**

---

| 11/10/2009 | By: J/ | Slip No. 1006012 | $0.00 |
|---|---|---|---|

Dkt No. **290350**

Our file No. **290350 v. Washington Shoe Co.**  ***  U.S.A.
Your Reference:  N/A
For legal services rendered relating to the above referenced matter including updating client's records
and making the pertinent annotations to the file.

---

| 11/11/2009 | By: J/cd | Slip No. 1006023 | $350.00 |
|---|---|---|---|

Dkt No. **290350**

Our file No. **290350 v. Washington Shoe Co.**  ***  U.S.A.
Your Reference:  N/A
Responding to several emails form Robert Olemberg relating to the controversy with Washington
Shoe Co. and the applicability of the copyright and trademark laws to this case. Research the different
cases involving Washington Shoe to determine best course of action for client.    (1.0 Hrs @ 350.00)

# Sanchelima & Associates, P.A.
**Attorneys at Law**

**Patents, Trademarks & Copyrights**
235 S.W Le Jeune Road · Miami, Florida 33134-1762

J. Sanchelima, Reg. Patent Attorney

Tel: 305-447-1617
Fax: 305-445-8484
www.sanchelima.com

| | |
|---|---|
| Olem Shoe Corp.<br>Mr. Julio Acosta        Via fax<br>800 N.W. 21 Street<br>Miami, Florida 33127 | **INVOICE**<br>Bill Date: 12/23/2009 Page No  2<br>Bill No. **1006012**<br>Acct.  **Olem Shoe Corp.**<br>**/Litigation/Washington Shoe**<br>**Co.** |

---

**11/11/2009**                     By: J/cd        Slip No. 1006026              $180.00

Dkt No. **290350**

V

UR

Our file No. **290350 v. Washington Shoe Co.** *** U.S.A.
Your Reference:  N/A
Our legal services in connection with reviewing and gathering information with regards to other cases filed against and Washington Shoe, Co. relating to the above referenced matter.  Related cases: A-Z Sporting goods, Inc. in Seattle, Barefoot Tess in Maryland, Rocky Brands Wholesale, LLC. in Ohio and own Shoes LTD and The Shoe Company in Seattle.  Updating attorney records and making the pertinent annotations to the file.     (0.6 Hrs @ 300.00)

---

**11/12/2009**                     By: j/mj        Slip No. 1006034              $500.00

Dkt No. **290350**

NPP

Our file No. **290350 v. Washington Shoe Co.** *** U.S.A.
Your Reference:  N/A
For legal services rendered relating to the above referenced matter including researching cases in several district courts in the federal system for lawsuit filed by Washington Shoes and lawsuits filed against Washington Shoes; pull pertinent pleadings from each district and assemble for litigation strategy against Washington Shoes; updating client's records and making the pertinent annotations to the file.     (1.67 Hrs @ 300.00)

---

**Sanchelima & Associates, P.A.**
**Attorneys at Law**

J. Sanchelima, Reg. Patent Attorney

**Patents, Trademarks & Copyrights**
235 S.W Le Jeune Road · Miami, Florida 33134-1762

Tel: 305-447-1617
Fax: 305-445-8484
www.sanchelima.com

| | |
|---|---|
| Olem Shoe Corp.<br>Mr. Julio Acosta     Via fax<br>800 N.W. 21 Street<br>Miami, Florida 33127 | **INVOICE**<br>Bill Date: 12/23/2009 Page No 3<br>Bill No. **1006012**<br>Acct. **Olem Shoe Corp.**<br>**/Litigation/Washington Shoe**<br>**Co.** |

---

**11/12/2009**                By: j/mj        Slip No. 1006035              $320.00

Dkt No. **290350**

Our file No. **290350 v. Washington Shoe Co.** *** U.S.A.
Your Reference: N/A
For legal services rendered relating to the above referenced matter including Research on several
copyright filings by Washington Shoes; identify key copyright registrations and draft memorandum
regarding same, and updating client's records and making the pertinent annotations to the file.     (1.07 Hrs @ 300.00)

---

**11/12/2009**                By: j/mj        Slip No. 1006041              $80.00

Dkt No. **290350**

Our file No. **290350 v. Washington Shoe Co.** *** U.S.A.
Your Reference: N/A
For legal services rendered relating to the above referenced matter including conference with copyright
office regarding obtaining deposit; and updating client's records and making the pertinent annotations
to the file.     (0.27 Hrs @ 300.00)

---

# Sanchelima & Associates, P.A.
## Attorneys at Law

**Patents, Trademarks & Copyrights**
235 S.W Le Jeune Road · Miami, Florida 33134-1762

J. Sanchelima, Reg. Patent Attorney

Tel: 305-447-1617
Fax: 305-445-8484
www.sanchelima.com

---

Olem Shoe Corp.
Mr. Julio Acosta
800 N.W. 21 Street
Miami, Florida 33127

Via fax

## INVOICE

Bill Date: 12/23/2009  Page No  4

Bill No. **1006012**

Acct.  **Olem Shoe Corp.
/Litigation/Washington Shoe
Co.**

---

11/24/2009                        By: J/cd        Slip No. 1006145                $360.00

Dkt No. **290350**

US
NPP
CR

Our file No. **290350 v. Washington Shoe Co.**  ***  U.S.A.
Your Reference: N/A
Our legal services in connection with draftting transmittal documents for physically filing Complaint for
Declaratory Relief with the United States District Court, Southern District of Florida in Downtown Miami.
Obtaining verified copies of complaint filed. Payment of filing fees with Clerk.    (1.2 Hrs @ 300.00)

---

11/13/2009                        By: J/cd        Slip No. 1006177                $1400.00

Dkt No. **290350**

√
CRR

Our file No. **290350 v. Washington Shoe Co.**  ***  U.S.A.
Your Reference: N/A
Our legal services in connection with research on declaratory judgement and reviewing the pleadings
of out of state cases similar to the above referenced matter.  Gathering said information and updating
attorney notes with this important information which will be used for the preparation of this litigation
case.    (4.0 Hrs @ 350.00)

---

J. Sanchelima, Reg. Patent Attorney

Tel: 305-447-1617
Fax: 305-445-8484
www.sanchelima.com

| Olem Shoe Corp.<br>Mr. Julio Acosta<br>800 N.W. 21 Street<br>Miami, Florida 33127 | Via fax | **INVOICE**<br>Bill Date: 12/23/2009  Page No  5<br>Bill No. **1006012**<br>Acct.  **Olem Shoe Corp.<br>/Litigation/Washington Shoe<br>Co.** |
|---|---|---|

---

**11/13/2009**                    By: J/cd        Slip No. 1006178              $1400.00

Dkt No. **290350**

Our file No. **290350 v. Washington Shoe Co.** *** U.S.A.
Your Reference: N/A
Our legal services in connection with drafting, reviewing and finalizing complaint prior to filing with the
United States District Court, Southern District of Florida in Downtown Miami. Preparing and drafting
Summons and Civil Cover sheet for said filing.     (4.0 Hrs @ 350.00)

*CR*

---

*NPP*

**12/3/2009**                    By: J/mj        Slip No. 1006199              $150.00

Dkt No. **290350**

Our file No. **290350 v. Washington Shoe Co.** *** U.S.A.
Your Reference: N/A
For legal services rendered relating to the above referenced matter including reviewing actions in
federal districts across the United States referencing Olem Shoe, draft e-mail to Jesus Sanchelima
regarding same; and updating client's records and making the pertinent annotations to the file.     (0.5 Hrs @ 300.00)

---

# Sanchelima & Associates, P.A.
## Attorneys at Law

## Patents, Trademarks & Copyrights
235 S.W Le Jeune Road · Miami, Florida 33134-1762

J. Sanchelima, Reg. Patent Attorney

Tel: 305-447-1617
Fax: 305-445-8484
www.sanchelima.com

| | |
|---|---|
| Olem Shoe Corp.<br>Mr. Julio Acosta   Via fax<br>800 N.W. 21 Street<br>Miami, Florida 33127 | **INVOICE**<br>Bill Date: 12/23/2009 Page No 6<br>Bill No. **1006012**<br>Acct. **Olem Shoe Corp.**<br>**/Litigation/Washington Shoe**<br>**Co.** |

12/11/2009                    By: J/        Slip No. 1006256              $210.00

Dkt No. **290350**

NPP

Our file No. **290350 v. Washington Shoe Co.** *** U.S.A.
Your Reference: N/A
Amending letter to attorney Michael Ballard, conference with client in reference to likelihood of
settlement under a royalty rate. Research on acquiescense, effect on liability. Possibilities of changing
UR   agreement in the future. Serving letter to Michael Ballard, Esq. with copies to all interested parties.      (0.7 Hrs @ 300.00)

**Invoice Total:**        **$4950.00**

**Sanchelima & Associates, P.A.**
**Attorneys at Law**

J. Sanchelima, Reg. Patent Attorney

**Patents, Trademarks & Copyrights**
235 S.W Le Jeune Road · Miami, Florida 33134-1762

Tel: 305-447-1617
Fax: 305-445-8484
www.sanchelima.com

| | |
|---|---|
| Olem Shoe Corp.<br>Mr. Julio Acosta     Via fax<br>800 N.W. 21 Street<br>Miami, Florida 33127 | **INVOICE**<br>Bill Date: 1/22/2010   Page No  1<br>Bill No. **1006377**<br>Acct.  **Olem Shoe Corp.**<br>**/Litigation/Washington Shoe**<br>**Co.** |

---

**12/24/2009**                By: J/cd          Slip No. 1006377                $0.00

Dkt No. **290350**

Our file No. **290350 v. Washington Shoe Co.**  ***  U.S.A.
Your Reference:  N/A
Our legal services in connection with drafting and sending a letter via fax and via mail to Ms. Rosemary
Kelly at the United States Copyright Office in connection with our deposit request.

---

**12/24/2009**                By: J/cd          Slip No. 1006378                $14.34

Dkt No. **290350**

Our file No. **290350 v. Washington Shoe Co.**  ***  U.S.A.
Your Reference:  N/A
Postage fees associated with sending a letter via mail to Ms. Rosemary Kelly at the United States
Copyright Office in connection with the status of our deposit request.

---

**Sanchelima & Associates, P.A.**
**Attorneys at Law**

**Patents, Trademarks & Copyrights**
235 S.W Le Jeune Road · Miami, Florida 33134-1762

J. Sanchelima, Reg. Patent Attorney

Tel: 305-447-1617
Fax: 305-445-8484
www.sanchelima.com

---

Olem Shoe Corp.
Mr. Julio Acosta          Via fax
800 N.W. 21 Street
Miami, Florida 33127

**INVOICE**

Bill Date: 1/22/2010    Page No   2

Bill No. **1006377**

Acct. **Olem Shoe Corp.**
**/Litigation/Washington Shoe**
**Co.**

---

1/6/2010                          By: J/cd        Slip No. 1006379                    $0.00

Dkt No. **290350**

Our file No. **290350 v. Washington Shoe Co.** *** U.S.A.
Your Reference: N/A
Our legal services in connection with drafting and sending a letter to Ms. Rosemary Kelly at the
copyright office via fax with regards to the letter being requested providing the status of the deposit for
DITSY DOT.

---

1/6/2010                          By: J/cd        Slip No. 1006380                  $165.00

Dkt No. **290350**

Our file No. **290350 v. Washington Shoe Co.** *** U.S.A.
Your Reference: N/A
Fees in connection with obtaining the status of the deposit for DISTY DOT from the United States
Copyright Office.  Updating attorney records and making the pertinent annotations to the file.

# Sanchelima & Associates, P.A.
## Attorneys at Law

**Patents, Trademarks & Copyrights**
235 S.W Le Jeune Road · Miami, Florida 33134-1762

J. Sanchelima, Reg. Patent Attorney

Tel: 305-447-1617
Fax: 305-445-8484
www.sanchelima.com

Olem Shoe Corp.
Mr. Julio Acosta
800 N.W. 21 Street
Miami, Florida 33127

Via fax

## INVOICE

Bill Date: 1/22/2010    Page No  3

Bill No. **1006377**

Acct.  **Olem Shoe Corp.
/Litigation/Washington Shoe
Co.**

---

1/8/2010                                By: J/at        Slip No. 1006415              $145.00

Dkt No. **290350**

Our file No. **290350 v. Washington Shoe Co.**  *** U.S.A.
Your Reference:  N/A

Lexis Nexis services for the month of December, 2009 for the above referenced case.

---

1/8/2010                                By: J/cd        Slip No. 1006418              $30.00

Dkt No. **290350**

Our file No. **290350 v. Washington Shoe Co.**  *** U.S.A.
Your Reference:  N/A
Our legal services in connection with reviewing and forwarding letter we have received from Atty.
McCormack in connection with the above referenced matter.  Updating attorney records and making
the pertinent annotations to the file.     (0.1 Hrs @ 300.00)

# Sanchelima & Associates, P.A.
**Attorneys at Law**

**Patents, Trademarks & Copyrights**
235 S.W Le Jeune Road · Miami, Florida 33134-1762

J. Sanchelima, Reg. Patent Attorney

Tel: 305-447-1617
Fax: 305-445-8484
www.sanchelima.com

---

| | | |
|---|---|---|
| Olem Shoe Corp.<br>Mr. Julio Acosta     Via fax<br>800 N.W. 21 Street<br>Miami, Florida 33127 | | **INVOICE**<br>Bill Date: 1/22/2010   Page No   4<br><br>Bill No. **1006377**<br><br>Acct.   **Olem Shoe Corp.**<br>**/Litigation/Washington Shoe**<br>**Co.** |

---

**1/13/2010**            By: J/cd      Slip No. 1006452      $90.00

Dkt No.

*CRR*

Our file No. **v. Washington Shoe Co. (Zebra boots)** ***
Your Reference: N/A
Our legal services in connection with preparing and sending a letter to Mr. Timothy McCormack responding to his communication dated January 4, 2010 regarding the use of Zebra Boot by Olem Shoe Corp.     (0.3 Hrs @ 300.00)

---

**1/16/2010**            By: j/mj      Slip No. 1006479      $280.00

Dkt No. **290350**

*NPP*

Our file No. **290350 v. Washington Shoe Co.** *** U.S.A.
Your Reference: N/A
For legal services rendered relating to the above referenced matter including drafting corporate disclosure and certificate of interested parties; updating client's records and making the pertinent annotations to the file.     (0.8 Hrs @ 300.00)

---

**Sanchelima & Associates, P.A.**
**Attorneys at Law**

**Patents, Trademarks & Copyrights**
235 S.W Le Jeune Road · Miami, Florida 33134-1762

J. Sanchelima, Reg. Patent Attorney

Tel: 305-447-1617
Fax: 305-445-8484
www.sanchelima.com

---

Olem Shoe Corp.
Mr. Julio Acosta        Via fax
800 N.W. 21 Street
Miami, Florida 33127

**INVOICE**

Bill Date: 1/22/2010    Page No  5

Bill No. **1006377**

Acct.  **Olem Shoe Corp.**
       **/Litigation/Washington Shoe**
       **Co.**

---

**1/16/2010**                          By: j/mj        Slip No. 1006480              $280.00

Dkt No. **290350**

Our file No. **290350 v. Washington Shoe Co.**  ***  U.S.A.
Your Reference:  N/A



For legal services rendered relating to the above referenced matter including drafting corporate
disclosures and certificate of interested parties; updating client's records and making the pertinent
annotations to the file.      (0.93 Hrs @ 300.00)

---

**1/18/2010**                          By: J/at         Slip No. 1006483              $53.00

Dkt No. **290350**

Our file No. **290350 v. Washington Shoe Co.**  ***  U.S.A.

Quarterly statement for Pacer.  Several documents have been downloaded during the last quarter with
regards to the above referenced matter.  Documents have been saved to clients file.

**Sanchelima & Associates, P.A.**
**Attorneys at Law**

**Patents, Trademarks & Copyrights**
235 S.W Le Jeune Road • Miami, Florida 33134-1762

J. Sanchelima, Reg. Patent Attorney

Tel: 305-447-1617
Fax: 305-445-8484
www.sanchelima.com

---

| | |
|---|---|
| Olem Shoe Corp.<br>Mr. Julio Acosta          Via fax<br>800 N.W. 21 Street<br>Miami, Florida 33127 | **INVOICE**<br>Bill Date: 1/22/2010   Page No  6<br>Bill No. **1006377**<br>Acct.  **Olem Shoe Corp.**<br>      **/Litigation/Washington Shoe**<br>      **Co.** |

---

**1/18/2010**                    By: J/        Slip No. 1006490              $1050.00

Dkt No. **290350**



Our file No. **290350 v. Washington Shoe Co.** *** U.S.A.
Your Reference: N/A
For legal services rendered from 1/16/10 to 1/18/10 including review of Washington Shoe's answer,
affirmative defenses and counterclaims for copyright and trade dress infringement. Researched
copyright law, including statutory damages provisions. Searched for experts and resarchers for prior art
on Polka Dots. Letter with recommendations to Julio Acosta.     (3.0 Hrs @ 350.00)

---

**1/21/2010**                    By: J/cd      Slip No. 1006533              $120.00

Dkt No. **290350**

Our file No. **290350 v. Washington Shoe Co.** *** U.S.A.
Your Reference: N/A
Our legal services in connection with processing and reviewing Answer to Affirmative Defenses and
Counter Claim.  Updating attorney records and important dates regarding the documents filed with the
Federal Court regarding the above referenced case.     (0.4 Hrs @ 300.00)

---

                                        **Invoice Total:**        **$2227.34**

**Sanchelima & Associates, P.A.**
**Attorneys at Law**

**Patents, Trademarks & Copyrights**
235 S.W Le Jeune Road · Miami, Florida 33134-1762

J. Sanchelima, Reg. Patent Attorney

Tel: 305-447-1617
Fax: 305-445-8484
www.sanchelima.com

| | |
|---|---|
| Olem Shoe Corp.<br>Mr. Julio Acosta     Via fax<br>800 N.W. 21 Street<br>Miami, Florida 33127 | **INVOICE**<br>Bill Date: 1/28/2010   Page No   1<br>Bill No. **1006564**<br>Acct.   **Olem Shoe Corp.**<br>**/Litigation/Washington Shoe**<br>**Co.** |

---

1/25/2010         By: J/cd      Slip No. 1006564      $350.00

Dkt No. **290350**

Our file No. **290350 v. Washington Shoe Co. (Ditsy Dot)** *** U.S.A.
Your Reference: N/A
    " Answering different emails relating the evidence necessary to support our
position in federal court against the allegations in the complaint filed by
Washington Shoe Corp. from 1/19/10 to 1/24/10."     (1.0 Hrs @ 350.00)

---

1/25/2010         By: J/cd      Slip No. 1006565      $60.00

Dkt No. **290350**

Our file No. **290350 v. Washington Shoe Co. (Ditsy Dot)** *** U.S.A.
Your Reference: N/A
Our legal services in connection with preparing and finalizing Plaintiff's Corporate Disclosure Statement
and Certificate of Interested Parties. Preparation of documents for filing.     (0.2 Hrs @ 300.00)

---

11:7

**Sanchelima & Associates, P.A.**
**Attorneys at Law**

**Patents, Trademarks & Copyrights**
235 S.W Le Jeune Road · Miami, Florida 33134-1762

J. Sanchelima, Reg. Patent Attorney

Tel: 305-447-1617
Fax: 305-445-8484
www.sanchelima.com

| | |
|---|---|
| Olem Shoe Corp.<br>Mr. Julio Acosta    Via fax<br>800 N.W. 21 Street<br>Miami, Florida 33127 | **INVOICE**<br>Bill Date: 1/28/2010   Page No  2<br>Bill No. **1006564**<br>Acct.  **Olem Shoe Corp.**<br>**/Litigation/Washington Shoe**<br>**Co.** |

| 1/26/2010 | By: J/cd | Slip No. 1006570 | $525.00 |
|---|---|---|---|

Dkt No. **290350**

Our file No. **290350 v. Washington Shoe Co. (Ditsy Dot)** *** U.S.A.
Your Reference:  N/A
Our legal services in connection with reviewing Olem Catalog and research via internet (google and other sites) regarding Polka Dots and Zebra Designs.  Researching the history of the two designs and making annotations to the file to create a supporting argument to the allegations of copyright infringement.     (1.5 Hrs @ 350.00)

*CR*

| 1/26/2010 | By: J/cd | Slip No. 1006571 | $120.00 |
|---|---|---|---|

Dkt No. **290350**

Our file No. **290350 v. Washington Shoe Co. (Ditsy Dot)** *** U.S.A.
Your Reference:  N/A
Our legal services in connection with gathering the facts of the two copyright registrations so that we may provide our client with accurate information.  Client is sending evidence of use based on the dates provided from these registrations.  Updating attorney records and making annotations to the file of said facts.     (0.4 Hrs @ 300.00)

*CR*

# Sanchelima & Associates, P.A.
## Attorneys at Law

**Patents, Trademarks & Copyrights**
235 S.W Le Jeune Road · Miami, Florida 33134-1762

J. Sanchelima, Reg. Patent Attorney

Tel: 305-447-1617
Fax: 305-445-8484
www.sanchelima.com

---

Olem Shoe Corp.
Mr. Julio Acosta            Via fax
800 N.W. 21 Street
Miami, Florida 33127

### INVOICE

Bill Date: 1/28/2010    Page No  3

Bill No. **1006564**

Acct.  **Olem Shoe Corp.**
**/Litigation/Washington Shoe**
**Co.**

---

**1/27/2010**                    By: J/cd          Slip No. 1006596                  $2100.00

Dkt No. **290350**

Our file No. **290350 v. Washington Shoe Co. (Ditsy Dot)** *** U.S.A.
Your Reference: N/A
Our legal services in connection with case law research conducted with regards to Motions to Dismiss.
Additional research conducted for functionality and secondary meaning in order to challenge a
trademark infringement.  Drafting the Motion to Dismiss and preparing documents for filing with the
United States District Court, Southern District of Florida.     (6.0 Hrs @ 350.00)

---

**1/27/2010**                    By: J/cd          Slip No. 1006597                  $1050.00

Dkt No. **290350**

Our file No. **290350 v. Washington Shoe Co. (Ditsy Dot)** *** U.S.A.
Your Reference: N/A
Our legal services in connection with research regarding copyright infringement to support the Motion
to Dismiss.  Gathering additional case law to finalize Motion and prepare for filing.     (3.0 Hrs @ 300.00)

# Sanchelima & Associates, P.A.
## Attorneys at Law

## Patents, Trademarks & Copyrights
235 S.W Le Jeune Road · Miami, Florida 33134-1762

J. Sanchelima, Reg. Patent Attorney

Tel: 305-447-1617
Fax: 305-445-8484
www.sanchelima.com

| | |
|---|---|
| Olem Shoe Corp.<br>Mr. Julio Acosta     Via fax<br>800 N.W. 21 Street<br>Miami, Florida 33127 | **INVOICE**<br>Bill Date: 1/28/2010    Page No   4<br>Bill No. **1006564**<br>Acct.  **Olem Shoe Corp.**<br>**/Litigation/Washington Shoe**<br>**Co.** |

---

1/27/2010        By: J/cd     Slip No. 1006598     $240.00

Dkt No. **290350**

Our file No. **290350 v. Washington Shoe Co. (Ditsy Dot)** *** U.S.A.
Your Reference: N/A
Our legal services in connection with drafting Answer to Counterclaim and Affirmative Defenses.
Updating attorneys records and and making the pertinent annotations to the file.     (0.8 Hrs @ 300.00)

NPP

---

1/27/2010        By: J/cd     Slip No. 1006599     $120.00

Dkt No. **290350**

NPP

Our file No. **290350 v. Washington Shoe Co. (Ditsy Dot)** *** U.S.A.
Your Reference: N/A
Our legal services in connection with preparing and filing Plaintiff's Corporate Disclosure Statement
and Certificate of Interested Parties via CMECF. Forwarding documents filed to client. updating
attorney records and making the pertinent annotations to the file.     (0.4 Hrs @ 300.00)

---

**Invoice Total:**     **$4565.00**

**Sanchelima & Associates, P.A.**
**Attorneys at Law**

**Patents, Trademarks & Copyrights**
235 S.W Le Jeune Road · Miami, Florida 33134-1762

J. Sanchelima, Reg. Patent Attorney

Tel: 305-447-1617
Fax: 305-445-8484
www.sanchelima.com

| | |
|---|---|
| Olem Shoe Corp.<br>Mr. Julio Acosta    Via fax<br>800 N.W. 21 Street<br>Miami, Florida 33127 | **INVOICE**<br>Bill Date: 2/17/2010   Page No  1<br><br>Bill No. **1006622**<br><br>Acct.  **Olem Shoe Corp.**<br>**/Litigation/Washington Shoe Co.** |

---

**1/29/2010**                     By: J/cd        Slip No. 1006622            $175.00

Dkt No. **300038**

Our file No. **300038 v. Washington Shoe Co. (Zebra boots)** \*\*\*
Your Reference:  N/A
Our legal services in connection with preparing and drafting a letter to McCormack in reference to the
letter we received requesting that our client ceases from selling boots that incorporate a zebra design
that your client has allegedly copyrighted and developed a protectable trade dress.     (.50 Hrs @ 350.00)

---

**1/29/2010**                     By: j/mj        Slip No. 1006626            $100.00

Dkt No. **290350**

Our file No. **290350 v. Washington Shoe Co. (Ditsy Dot)** \*\*\* U.S.A.
Your Reference:  N/A
For legal services rendered relating to the above referenced matter including revising draft of motion to
dismiss; cite check and update cases; and updating client's records and making the pertinent
annotations to the file.     (3.33 Hrs @ 300.00)

---

# Sanchelima & Associates, P.A.
## Attorneys at Law

**Patents, Trademarks & Copyrights**
235 S.W Le Jeune Road · Miami, Florida 33134-1762

J. Sanchelima, Reg. Patent Attorney

Tel: 305-447-1617
Fax: 305-445-8484
www.sanchelima.com

---

| | | |
|---|---|---|
| Olem Shoe Corp.<br>Mr. Julio Acosta<br>800 N.W. 21 Street<br>Miami, Florida 33127 | Via fax | **INVOICE**<br>Bill Date: 2/17/2010   Page No   2<br>Bill No. **1006622**<br>Acct.  **Olem Shoe Corp.**<br>        **/Litigation/Washington Shoe**<br>        **Co.** |

---

| 1/29/2010 | By: j/mj | Slip No. 1006628 | $805.00 |
|---|---|---|---|

Dkt No. **290350**

CR

Our file No. **290350 v. Washington Shoe Co. (Ditsy Dot)** *** U.S.A.
Your Reference:  N/A
For legal services rendered relating to the above referenced matter including research on two and
three dimensional copyrights and whether a fabric pattern is protectable under the copyright laws;
updating client's records and making the pertinent annotations to the file.      (2.3 Hrs @ 350.00)

---

| 2/3/2010 | By: J/cd | Slip No. 1006652 | $350.00 |
|---|---|---|---|

Dkt No. **290350**

NPP
US

Our file No. **290350 v. Washington Shoe Co. (Ditsy Dot)** *** U.S.A.
Your Reference:  N/A
Our legal services in connection with preparing and drafting Counter Defendant Motion to Strike and
Incorporated Memorandum of Law. Updating our records with regards to the strategies being used in
proceeding with this litigation.      (1.0 Hrs @ 350.00)